**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

__________ District of Arizona (State)

Case number (*If known*): __________ Chapter 7

❑ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

1. **Debtor's name**

   Titan Solar Power UT, Inc.

2. **All other names debtor used in the last 8 years**

   Include any assumed names, trade names, and *doing business as* names

3. **Debtor's federal Employer Identification Number** (EIN)

   84 - 4 3 7 8 2 5 3

4. **Debtor's address**

   **Principal place of business**

   722 S 5300 W
   Number Street

   Salt Lake City UT 84104
   City State ZIP Code

   Salt Lake
   County

   **Mailing address, if different from principal place of business**

   2222 E Yeager Dr Ste 100
   Number Street

   P.O. Box

   Chandler AZ 85286
   City State ZIP Code

   **Location of principal assets, if different from principal place of business**

   Number Street

   City State ZIP Code

5. **Debtor's website** (URL)

**6. Type of debtor**

- ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding LLP)
- ☐ Other. Specify:

**7. Describe debtor's business**

A. *Check one:*

- ☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))
- ☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))
- ☐ Railroad (as defined in 11 U.S.C. § 101(44))
- ☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))
- ☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))
- ☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))
- ☒ None of the above

B. *Check all that apply:*

- ☐ Tax-exempt entity (as described in 26 U.S.C. § 501)
- ☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)
- ☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

___ ___ ___ ___

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

- ☒ Chapter 7
- ☐ Chapter 9
- ☐ Chapter 11. *Check **all** that apply*:
  - ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).
  - ☐ A plan is being filed with this petition.
  - ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).
  - ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.
  - ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.
- ☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

- [x] No
- [ ] Yes. District ______ When ______ (MM / DD / YYYY) Case number ______
  District ______ When ______ (MM / DD / YYYY) Case number ______

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

- [ ] No
- [x] Yes. Debtor See attached. Relationship ______
  District ______ When ______ (MM / DD / YYYY)
  Case number, if known ______

**11. Why is the case filed in *this district*?**

*Check all that apply:*

- [ ] Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.
- [x] A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

- [x] No
- [ ] Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

- [ ] It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
  What is the hazard? ______
- [ ] It needs to be physically secured or protected from the weather.
- [ ] It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).
- [ ] Other ______

**Where is the property?** ______
Number Street
______
City State ZIP Code

**Is the property insured?**

- [ ] No
- [ ] Yes. Insurance agency ______
  Contact name ______
  Phone ______

## Statistical and administrative information

Debtor TITAN SOLAR POWER UT, INC. Case number (if known)

Name

**13. Debtor's estimation of available funds**

*Check one:*

☐ Funds will be available for distribution to unsecured creditors.

☒ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☒ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

**15. Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☒ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☒ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

## Request for Relief, Declaration, and Signatures

**WARNING –** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 06/18/2024
MM / DD / YYYY

✘ [signature] Kyle Beddome

Signature of authorized representative of debtor Printed name

Title Owner

**18. Signature of attorney**

✗ [signature]
Signature of attorney for debtor

Date 06/28/2024
MM / DD / YYYY

Christopher H. Bayley
Printed name

Snell & Wilmer L.L.P.
Firm name

1 E. Washington Street, Suite 2700
Number Street

Phoenix AZ 85004
City State ZIP Code

(602) 382-6214 cbayley@swlaw.com
Contact phone Email address

010764 AZ
Bar number State

Question No. 10 Attachment

| Debtor | District | Case No. | Relationship | When |
|---|---|---|---|---|
| NationalSRSales, LLC | Arizona | 2:24-bk-05223-MCW | Affiliate | 6/28/24 |
| PM & M Electric, Inc. | Arizona | 2:24-bk-04978-MCW | Affiliate | 6/20/24 |
| Titan Solar Power AZ, Inc. | Arizona | 2:24-bk-04979-DPC | Affiliate | 6/20/24 |
| Titan Solar Power CA, Inc. | Arizona | 2:24-bk-05224 | Affiliate | 6/28/24 |
| Titan Solar Power CO, Inc. | Arizona | 2:24-bk-05225 | Affiliate | 6/28/24 |
| Titan Solar Power FL, Inc. | Arizona | 2:24-bk-05226 | Affiliate | 6/28/24 |
| Titan Solar Power GA, Inc. | Arizona | 2:24-bk-05227 | Affiliate | 6/28/24 |
| Titan Solar Power ID, Inc. | Arizona | 2:24-bk-05228-BKM | Affiliate | 6/28/24 |
| Titan Solar Power IL, Inc. | Arizona | 2:24-bk-05230 | Affiliate | 6/28/24 |
| Titan Solar Power LA, Inc. | Arizona | 2:24-bk-05231-PS | Affiliate | 6/28/24 |
| Titan Solar Power MD, Inc. | Arizona | 2:24-bk-05233 | Affiliate | 6/28/24 |
| Titan Solar Power MO, Inc. | Arizona | 2:24-bk-05234-EPB | Affiliate | 6/28/24 |
| Titan Solar Power MS, Inc. | Arizona | 2:24-bk-05235-DPC | Affiliate | 6/28/24 |
| Titan Solar Power NC, Inc. | Arizona | 2:24-bk-05238-MCW | Affiliate | 6/28/24 |
| Titan Solar Power NJ, Inc. | Arizona | 2:24-bk-05239-EPB | Affiliate | 6/28/24 |
| Titan Solar Power NM, Inc. | Arizona | 2:24-bk-05240-BKM | Affiliate | 6/28/24 |
| Titan Solar Power NV, Inc. | Arizona | 2:24-bk-05025-MCW | Affiliate | 6/21/24 |
| Titan Solar Power OH, Inc. | Arizona | 2:24-bk-05241-BKM | Affiliate | 6/28/24 |
| Titan Solar Power SC, Inc. | Arizona | 2:24-bk-05243-EPB | Affiliate | 6/28/24 |
| Titan Solar Power TX, Inc. | Arizona | 2:24-bk-05248 | Affiliate | 6/28/24 |
| Titan Solar VA, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Solar Power WI, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan Electrical Services, Inc. | Arizona | To be filed | Affiliate | shortly |
| Titan SF, Inc. | Arizona | To be filed | Affiliate | shortly |

# United States Bankruptcy Court
# District of Arizona

## MAILING LIST DECLARATION

In re: Titan Solar Power UT, Inc.

Case No.

☐ Check if this is an Amended/Supplemental Mailing List (Include only newly added or changed creditors.)

I, Kyle Beddome, the owner of Titan Solar Power UT, Inc. do hereby certify, under penalty of perjury, that the Mailing List, consisting of 108 pages, is complete and correct to the best of my belief.

Date: June 28, 2024

Kyle Beddome/Owner

Date: June 28, 2024

*/s/ Christopher H. Bayley*
Snell & Wilmer L.L.P.
Christopher H. Bayley
Molly J. Kjartanson
1 East Washington Street, Suite 2700
Phoenix, AZ 85004-2202
Telephone: 602.382.6000
cbayley@swlaw.com
mkjartanson@swlaw.com

TITAN SOLAR POWER UT, INC.

ALEX TAYLOR
12472 S EBBTIDE DR
HERRIMAN UT 84096

TIM MIKESELL
883 W 2525 S
SYRACUSE UT 84075

JEREMIAH DELA
12483 S DESERT MESA DR
HERRIMAN UT 84096

DOLAN HUDSON
13907 BIRCH LEAF DR
HERRIMAN UT 84096

NATHAN CAMPBELL
13844 SOUTH SCENIC CANYON COVE
HERRIMAN UT 84096

TOM TROSKY
6857 W 1400 SOUTH
CEDAR CITY UT 84720

VIET AND VICTORIA LE
7501 BLACK ROCK LANE
HERRIMAN UT 84096

BILL PROPST
2132 E 3100 N
LAYTON UT 84040

YAZMIN AND SULIASI NASIO
306 N ORCHARD LN
SANTAQUIN UT 84655

FRANCIS SCHAEFFER
1466 N 2475 W
LAYTON UT 84041

LEVI ISAACSON
330 W 400 S
TOOELE UT 84074

BLAKE EWELL
608 E 650 N

TITAN SOLAR POWER UT, INC.

VERNAL UT 84078

MELODY JENSEN
3587 SOUTH EDWARD ALLEN COVE
MAGNA UT 84044

CINDI NICHOLS
6064 S 2625 E BREEZE CIRCLE
OGDEN UT 84403

BRENDA DROWN
7888 W CUMINGO LN
MAGNA UT 84044

CRISTIANE DRAGE
5211 S 2375 W
ROY UT 84067

LEISA BANKS
247 W 4050 N
PLEASANT VIEW UT 84414

JOEL WIGHT
620 W 300 N
HYRUM UT 84319

SUZANNE WHITING
8850 W BLAZING OAK DRIVE
MAGNA UT 84044

RESIDENT
2050 S STONEGATE CIRCLE 16
WASHINGTON UT 84780

CHRISTOPHER CALDWELL
6376 W 3380 S
WEST VALLEY UT 84128

DOUG CLARK
630 S 700 E
OREM UT 84097

SCOTT HILL
4652 N MT ELLEN ST
EAGLE MOUNTAIN UT 84005

TITAN SOLAR POWER UT, INC.

BINEX NUNEZ
866 CLOVER CIRCLE
OGDEN UT 84404

KYSON FILIAGA
1361 N QUINCY AVE
OGDEN UT 84404

PEGGY BERGMANN
8879 PROMONTORY RANCH ROAD
PARK CITY UT 84098

HAI LY
3302 S TIMERON DR
WEST VALLEY CITY UT 84128

BRANDI DARLING
2647 W 1445 N
CLINTON UT 84015

SEAN WILLIAMS
1123 19TH
OGDEN UT 84401

GLENN ANDERSON
4119 W 5900 S
KEARNS UT 84118

JASON HARRIS
1865 N 760 W
OREM UT 84057

CHRISTINE AND STEIN SNELL-KLEV
412 N 900 E ST
OREM UT 84097

JARETT BROWN
1078 7TH ST
OGDEN UT 84404

LOGAN CORNABY
2481 S 900 W
SYRACUSE UT 84075

DANNY ROCHESTER
1032 CHATELAIN RD

TITAN SOLAR POWER UT, INC.

OGDEN UT 84403

SHERYL BLOXHAM
1150 W REDHILLS PARKWAY 70
WASHINGTON UT 84780

RICK BAIRD
775 S FOOTHILL DR
KAMAS UT 84036

LISA ERICKSON
5271 SOUTH 575 WEST
OGDEN UT 84405

BRYAN RUECKERT
5699 FROLIC COURT
HERRIMAN UT 84096

TRENA HELD
423 W 4775 S
OGDEN UT 84405

ANDREA KELLEY
189 E 100 S
MINERSVILLE UT 84752

ARCHIE BAILEY
410 N CEDAR VIEW
ORANGEVILLE UT 84537

ROBERT JIRON
1303 N SHERMA AVE
LAYTON UT 84041

SHAINA HALEY
119 N 1100 W
CLEARFIELD UT 84015

STACI HENNESY
1082 S 700 W
TREEMONTON UT 84337

MONTY WILLIAMS
7271 W NOYACK RD
MAGNA UT 84044

TITAN SOLAR POWER UT, INC.

ROY MCQUIVEY
895 N 500 E
AMERICAN FORK UT 84003

JACOB LYMAN
3467 W 5900 S
ROY UT 84067

VICTOR MIDGLEY
6948 W 7895 S
WEST JORDAN UT 84081

KAMI KOYLE
1381 W 1075 N
LAYTON UT 84041

THOMAS ALLEM
2393 W 13235 S
RIVERTON UT 84065

JACOB VERDE
3865 SOUTH 2935 WEST
WEST HAVEN UT 84401

CARLIE CRANE
568 SUMMIT TRAILS
SANTAQUIN UT 84655

LORIN BURNETT
1067 GLENDALE CIRCLE
SALT LAKE CITY UT 84104

JENNY BANGERTER
2247 COUNTRY OAKS DR
LAYTON UT 84040

MYRTLE ALLEN
1140 E 13400 S
DRAPER UT 84020

ROBERT PAYNE
2612 S 8590 W
MAGNA UT 84044

TARA JONES
621 S PEACH TREE LN

TITAN SOLAR POWER UT, INC.

SARATOGA SPRINGS UT 84045

KELLI BROWN
11696 GOLD DUST DR
SOUTH JORDAN UT 84095

BRADEN JONES
9802 S AMBERWOOD CIRCLE
SOUTH JORDAN UT 84095

BRETT KEYES
233 E 4TH AVE
SALT LAKE CITY UT 84103

CONNER MEIER
4907 W 3235 S
WEST VALLEY CITY UT 84120

STERLING HILTON
1839 SOUTH MAIN STREET
OREM UT 84058

KIMBERLY GRANT
783 S 725 W
LAYTON UT 84041

KYLE TAYLOR
205 JAY LANE
PAYSON UT 84651

ALICIA MOSS
415 E 1560 N
PLEASANT GROVE UT 84062

JAY GALLACHER
2523 W 2350 N
LEHI UT 84043

JEFFREY CHOU
4097 S EMMA CIRCLE
MILLCREEK UT 84124

RICKY CRANE
14846 S 1690 W
BLUFDALE UT 84065

TITAN SOLAR POWER UT, INC.

DEVIN MECHAM
944 N 720 W
TOOELE UT 84074

JULIA TULIN
1097 E LARKSPUR DR
WHITE CITY UT 84094

HOPE HANSEN
4653 N OSPREY WAY
EAGLE MOUNTAIN UT 84005

VALERIA KNIGHT
1284 N 1300 W,
SALT LAKE CITY UT 84116

MICHELLE LOOMIS
1746 SOUTH 600 EAST
SALT LAKE CITY UT 84105

JESSIE LANDGREN
1711 E PARLEYS CANYON BLVD
SALT LAKE CITY UT 84106

KIRK DURBIN
393 S GRANITE CIRCLE
SANTAQUIN UT 84655

NIKKI TYE
4752 TAYLOR'S RIDGE COVE
TAYLORSVILLE UT 84123

SKYLER GODDARD
5765 N OSPREY DR
STANSBURY PARK UT 84074

CODY JOHNSON
2122 N 950 W
OGDEN UT 84404

CHAD MILLER
1021 SHARRON CT
OGDEN UT 84404

BENJAMIN BUYS
2103 W 2185 S

TITAN SOLAR POWER UT, INC.

WOODS CROSS UT 84087

CAROLYN BAKER
391 S 600 E
RIVER HEIGHTS UT 84321

BRYAN SPARKS
1044 E CENTER ST
LINDON UT 84042

DANIEL HAIR
4623 N OSPREY WAY
EAGLE MOUNTAIN UT 84005

TERESA BOUDREAUX
1211 N 350 W
AMERICAN FORK UT 84003

MEL RITCHIE
2708 N 3480 W
LEHI UT 84043

KATHERINE GAYLORD AND SCOTT
4199 W BLACKSHEAR DR
SOUTH JORDAN UT 84009

MELVIN MILLER
4877 W MOUNTAIN VIEW CIRCLE
AMERICAN FORK UT 84003

ALLIA DEANGELIS
1704 S 600 E
SALT LAKE CITY UT 84105

DEVIN LASKOWSKI
6852 BEARGRASS RD
WEST JORDAN UT 84081

JANET BLANCO
2090 N 600 W
LEHI UT 84043

DOUG NOWAK
1833 SOUTH 200 WEST
KAYSVILLE UT 84037

TITAN SOLAR POWER UT, INC.

TANYA LANG
2858 W DUNRAVEN DR
WEST VALLEY CITY UT 84119

BRAD NIELSON
2184 S BETSYS WAY
KAYSVILLE UT 84037

TERRY DAVIS
5280 S 5500 W
HOOPER UT 84315

PERLA MCGOFFIM
5733 WEST MUIRWOOD DR
HERRIMAN UT 84096

RYAN JOHANSEN
14637 S 1630 W
BLUFFDALE UT 84065

JEAN CABALLERO
1533 N 160 W
LAYTON UT UT

DREW BROWN
1421 FIRELIGHT WAY
SANDY UT 84092

ADAM PETERSON
1727 N 150 W
GENOLA UT 84655

ESTEFANI LOPEZ
934 N GRAMERCY AVE
OGDEN UT 84404

MATTHEW BOWE
1185 E JULIE ANN CIR
SANDY UT 84094

LORAINE PARKINSON
62 W 1700 S
OREM UT 84058

BROOKE KEYMMEYER
11837 S SUNRISE VIEW DRIVE

TITAN SOLAR POWER UT, INC.

DRAPER UT 84020

WENDY BARLOW
12013 S AIDEN RIDGE DR
DRAPER UT 84020

ROBERT HUGHES
15112 S PASTORAL WAY
BLUFFDALE UT 84065

DAVID MORTENSON
6333 W UPLAND VIEW DR
SOUTH JORDAN UT 84009

LARRY BEDDOME
8863 PINEVIEW DR.
HUNTSVILLE UT 84317

DANA ANDERSON
3839 DIMRALL DR
TAYLORSVILLE UT 84129

TYLER WOODHEAD
125 W 500 S
SANTAQUIN UT 84655

JULIO CALVILLO
1011 N QUINCY AVE
OGDEN UT 84404

ELBA NO
1308 ANN ST
SYRACUSE UT 84075

LESLIE LYONS
54 S 1060 W
SPANISH FORK UT 84660

FERRAL HUNTSMAN
595 W 500 N
RICHFIELD UT 84701

GREGORY ROGERS
1424 E. OLD MISSION RD
SANDY UT 84093

TITAN SOLAR POWER UT, INC.

DAVID BARNEY
1018 S 400 W
RICHFIELD UT 84701

MAURINE SALAZAR
628 SUNSET ST
DELTA UT 84624

JON PLASTOW
7067 S 230 E
MIDVALE UT 84047

BRACKEN MCCURDY
2967 E LOOKOUT DR
EAGLE MOUNTAIN UT 84005

STEVEN THOMPSON
3075 S. 9150 W.
MAGNA UT 84044

ASHLEY CHAPLIN
1137 W 75 N
CLEARFIELD UT 84015

JANET NORMAN
3431 S 8480 W
MAGNA UT 84044

DAVID MORGAN
2307 E 430 SOUTH
SPANISH FORK UT 84660

HAROLD HESSLER
1866 E 2050 N
LAYTON UT 84040

CARLOS LOPEZ
1157 N QUINCY AVE
OGDEN UT 84404

ADAM RICHARDSON
1944 E GRANDEUR DR
COTTON WOOD HEIGHTS UT 84121

SHERRIE MOORE
7428 W. CENTENNIAL AVE.

TITAN SOLAR POWER UT, INC.

MAGNA UT 84044

ROBERT ANDERSON
1366 WEAVER LANE
LAYTON UT 84041

MARIO GARCIA
2550 E ALTA CANYON DR
SANDY UT 84093

DIONICIO LANDAVERDE
256 W NEW STAR DR
SALT LAKE CITY UT 84116

KIMBER GRIFFEN
7098 NORTH GOLDEN RIDGE COURT
EAGLE MOUNTAIN UT 84005

MITCH SANDERSON
1011 NORTH 700 WEST
OREM UT 84057

DAREN CONDER
186 S 70 W
LINDON UT 84042

KIMBALL HEWETT
674 S 1850 E
SPANISH FORK UT 84660

IVAN BILLS
14471 S 1690 W
BLUFFDALE UT 84065

REBECCA WIKLE
280 S LATIGO LOOP
MONTICELLO UT 84535

RAMESH KANDUKURI
1216 HAWBERRY CIRCLE
DRAPER UT 84020

TRAVIS JONES
80 N SATSUMA DR
PROVIDENCE UT 84332

TITAN SOLAR POWER UT, INC.

CRAIG CAVIEZEL
2052 N PINECREST CANYON RD
SALT LAKE CITY UT 84108

MISTI SEPPI
1482 SPRING CANYON RD
TOOLE UT 84074

SCOTT SEVY
1025 W 1200 N
SALT LAKE CITY UT 84116

SUE DUKE
11505 S 1380 E
SANDY UT 84092

JAMIE MCINTOSH
5877 W LODESTONE AVE
SALT LAKE CITY UT 84118

JARROD SPARKS
8352 S ALLISON BEND DR
WEST JORDAN UT 84081

LAWRENCE BLONQUIST
974 HAWKS REST DRIVE
MAPLETON UT 84664

MARY RAUCHFUSS
10822 S SAVANNAH DR
SANDY UT 84094

CHARLES HUGHES
792 POTOMAC DRIVE
MURRAY UT 84123

ADRIENNE WINTER
811 EAST BROWNING AVE
SALT LAKE CITY UT 84105

JESSICA ANDREASON
12 W SYCAMORE LANE
VINEYARD UT 84059

MICHAEL STEFFENSEN
1125 CUSTER AVE

TITAN SOLAR POWER UT, INC.

OGDEN UT 84404

KYLE HEALY
9928 S GLASGOW DR
SOUTH JORDAN UT 84009

BRANDON BARKER
525 21ST ST
OGDEN UT 84401

COLBY RICH
3378 S HUNTER VILLAGE DR
WEST VALLEY CITY UT 84128

NOE ZAVALA
3393 HUNTER SPRING DR
WEST VALLEY CITY UT 84128

RYAN HIGGINSON
1396 DENVER ST
SALT LAKE CITY UT 84115

SUE ELLEN MACFARLANE
15350 N 5250 W
RIVERSIDE UT 84334

CAROL MCKNIGHT
1375 E 1300 S
SALT LAKE CITY UT 84105

BRIELLE MCCORMICK
410 N 500 W
RICHFIELD UT 84701

DARIEN ORVIN
2603 S THOREAU DR
MAGNA UT 84044

BEVERLY ROTH
9811 S 4000 W
SOUTH JORDAN UT 84009

DON BEVAN
14497 S 1690 W
BLUFFDALE UT 84065

TITAN SOLAR POWER UT, INC.

LESLIE HIGGINBOTHAM
659 8TH ST
OGDEN UT 84404

KATHERINE ORCHARD
2248 S ONIEDA ST
SALT LAKE CITY UT 84109

HELENE LANGLOIS
36 E BLUE HERON DR
SARATOGA SPRINGS UT 84045

FLOYD RITTER
13879 S 2200 W
BLUFFDALE UT 84065

STACEY STEPHENS
9139 JULIE ANN WAY
WEST JORDAN UT 84088

EDWARD PACHECO
2141 N DANA DR
CEDAR CITY UT 84721

DAROL BAUM
3063 W 14865 S
BLUFFDALE UT 84065

HAL JENSEN
14683 RIVER WILLOW DR
BLUFFDALE UT 84065

WILLIAM VANDERLINDEN
10139 S STATESMAN PL
SOUTH JORDAN UT 84065

MISTY ALISEA
5768 S MIRADOR CT
KEARNS UT 84118

ALESSANDRA WILDE
14017 S STONE CANYON DR
DRAPER UT 84020

JONATHAN DEAN
6626 W WIDE HOLLOW DR

TITAN SOLAR POWER UT, INC.

HERRIMAN UT 84096

KC HASLAM
428 S 3350 W
SYRACUSE UT 84075

WILLIAM MUELLER
804 OBSIDIAN DRIVE
ST GEORGE UT 84770

AMANDA BOLLINGER
12497 S JEANNETTE LN
HERRIMAN UT 84096

ERICH DODSON
1578 24TH ST
OGDEN UT 84401

MELISSA COX
8867 W 3100 SOUTH
MAGNA UT 84044

THOMAS WILLIAMS
197 E BERKLEY ST
HARRISVILLE UT 84404

GARRET MOSES
1041 30TH ST
OGDEN UT 84403

DAREN CONDER
186 S 70 W
LINDON UT 84042

JAY CUTLER
9 S LINDSAY HILL RD
HEBER CITY UT 84032

TYLER JENSEN
575 E 1250 N
TOOELE UT 84074

KIM RILEY
758 CRYSTAL DRIVE
ST GEORGE UT 84770

TITAN SOLAR POWER UT, INC.

KSEAN THOMPSON
4915 S 4340 W
KEARNS UT 84118

RESIDENT
2193 E 5340 S
SALT LAKE CITY UT 84117

LIAHONA TIATIA
835 CRYSTAL DR.
ST GEORGE UT 84770

EUGENE THORN
94 S 100 W
SPANISH FORK UT 84660

JASON MCOMBER
10941 S BELLA MARINI LANE
SANDY UT 84070

JESSICA HEBERTSON
2831 KIESEL AVE
OGDEN UT 84401

JOHNATHAN BREWER
3070 US-89
LOGAN UT 84321

LUIS ALMANZA
5645 W LODESTONE CIR
WEST VALLEY UT 84118

JORGE VALERIANO
1567 NORTH 1350 EAST
PAY SO UT 84651

DEBBI SHAKEPEARE
1167 E 1400 S
SPANISH FORK UT 84660

ALEX ARMSTRONG
1240 EAST 400 NORTH
ELMO UT 84521

CHRISTINA GOMMERMAN
4319 W CAMPDEN DR

TITAN SOLAR POWER UT, INC.

SOUTH JORDAN UT 84095

BRANDON BARBATA
2035 620 N
ST GEORGE UT 84790

JOHNNY BARBATA
2186 E 660 N CIR
ST GEORGE UT 84790

SUZANNE & AARON DOUGLAS
2463 W 14475 S
BLUFFDALE UT 84065

GERARDO ZAVALA
6238 LIONEL ST
WEST JORDAN UT 84081

PAOLA DUARTE
2172 QUINCY AVE
OGDEN UT 84401

JACLYN BRADFORD
4083 W OMEGA WAY
WEST VALLEY CITY UT 84120

MICHELLE JAMES
15326 S MOUNTAINSIDE DR
BLUFFDALE UT 84065

SAM SCHWENDIMAN
8891 SOUTH OLIVE GROVE WAY
WEST JORDAN UT 84088

GORDON NICHOLS
3562 MADISON AVE
OGDEN UT 84403

KYLE MCGUIRE
2826 PINGREE AVE
OGDEN UT 84401

MICKEL SHARP
12849 ELLERBECK LANE
DRAPER UT 84020

TITAN SOLAR POWER UT, INC.

JUAN ANTONIO
5634 W 4360 S
WEST VALLEY CITY UT 84128

TODD LEES
5629 SOUTH WOODVIEW DRIVE
WEST VALLEY CITY UT 84218

SANTOS LOZANO
4952 W CROSS ST
KEARNS UT 84118

JESSICA PEREZ
3494 W MURIEL WAY
WEST VALLEY CITY UT 84218

DANIEL ORTIZ
1752 S 570 W
PROVO UT 84601

JULIO ESCALERA
3165 W WINCHESTER DR
WEST VALLEY CITY UT 84119

TRACY SMITH
3041 W 7300 S
SPANISH FORK UT 84660

LEDWIN MORALES
692N 1000 W
ST GEORGE UT 84770

MARCELINO RUVALCABA
7610 W 3560 S
MAGNA UT 84044

RAUL MARROQUIN
4728 S 4180 W
KEARNS UT 84118

GREG SANT
945 S 1740 E
ST GEORGE UT 84790

JENEE FOSSAT
3289 E PEREGRINE

TITAN SOLAR POWER UT, INC.

EAGLE MOUNTAIN UT 84005

JEFF KARLSSON
689 SOUTH 250 WEST
AMERICAN FORK UT 84003

LOI DUONG
1386 WEST ALDER ROAD,
SALT LAKE CITY UT 84123

MONICA HALL
932 E 1400 S
OREM UT 84097

JAMIE ARBIZU
973 2 1740 E
ST GEORGE UT 84790

TUCKER BANZ
1248 E 1400 S
CLEARFIELD UT 84015

ANTONIO MENDOZA
5485 S 3320 W
TAYLORSVILLE UT 84129

KEVAN BENSON
3485 W 5620 S
TAYLORSVILLE UT 84129

DONALD CRAIG LINDELL
249 NORTH 9000 EAST
HUNTSVILLE UT 84317

EVAN PAUL
2160 E FARDOWN AVE
HOLLADAY UT 84121

JOSHUA SCHMITH
1326 EAST WILLOW VISTAS CIRCLE
SANDY UT 84093

PAUL GOLD
8893 HELEN DR
MAGNA UT 84044

TITAN SOLAR POWER UT, INC.

MARIA MARTIN
4188 WEST ANNAPOLIS DR
WEST VALLEY CITY UT 84120

ELVIR HADZISELIMOVIC
6998 S VIRGINIA HILLS DR.
SALT LAKE CITY UT 84121

JESUS GARCIA
5701 S 3275 W
TAYLORSVILLE UT 84118

STEPHEN KUMP
14183 S 2200 W
BLUFFDALE UT 84065

CHRIS CASITY
2597 W 7380 S
WEST JORDAN UT 84084

DANA CONNER
7455 S 2450 W
WEST JORDAN UT 84084

RESIDENT
3078 W BANNER DRIVE
SOUTH JORDAN UT 84095

KELLY MOLEFF
4967 N MATHESON WAY
ENOCH UT 84721

LAYNE WILLDEN
1335 36TH ST
OGDEN UT 84403

MARIA ELIZABETH ZELAYA
1395 N MANDALAY RD
SALT LAKE CITY UT 84116

SALVADOR GOMEZ
4015 S 6400 W
WEST VALLEY CITY UT 84128

NATE TALL
141 W AUTUMN BLAZE DR

TITAN SOLAR POWER UT, INC.

VINEYARD UT 84058

JOSEPH WOODRUFF
3343 W CROWN ST
TAYLORSVILLE UT 84129

JOSE ALFREDO CRUZ
12262 DORAL PLACE
DRAPER UT 84020

ADAN URBINA 3427
3427 W 5700 S
TAYLORSVILLE UT 84129

JAROD DESPAIN
1358 W. 4505 S.
TAYLORVILLE UT 84123

MARK HERNANDEZ
176 COUNTRY CLUB DR SOUTH
OGDEN UT 84405

ARTURO ESPINOZA
3982 W MARLIS CIR
TAYLORSVILLE UT 84129

SILVANO PEREZ GARCIA
6068 W STILLRIDGE DRIVE
WEST VALLEY CITY UT 84128

JONATHAN DE
419 N MORTON DR
SALT LAKE CITY UT 84116

CHANDLER BROWN
7997 S 2940 W
WEST JORDAN UT 84008

SIMON PEREZ
5485 S 2000 W
ROY UT 84067

MANDY POWELL
4530 STEPHEN'S CIR
OGDEN UT 84403

TITAN SOLAR POWER UT, INC.

CARLOS TOLEDO
1652 W EISENHOWER WAY
SALT LAKE CITY UT 84104

CASSANDRA KING
665 16TH ST
OGDEN UT 84404

KADE WILLARDSON
4450 HALF MILE RD
ENOCH UT 84721

JULIA STEPP
3212 W 4460 S
WEST VALLEY UT 84119

JOMAR HERNANDEZ
5939 RIDGE FLOWER WAY
KEARNS UT 84118

CHRIS BELL
768 CANYON RD
OGDEN UT 84404

JOSE DEL
8357 W MYRON AVE
MAGNA UT 84044

JESUS AMBRIZ
4608 WEST DUNSMOORE WAY
WEST VALLEY CITY UT 84120

JEFF STOWE
851 SOUTH FOOTHILL DR
KAMAS UT 84036

LOURDES VASQUEZ
338 N 900 W
OREM UT 84057

TRISTAN BLACKMOUNTAIN
1332 W 4505 S
TAYLORSVILLE UT 84123

DAVID CUZICK
724 W 1000 N WEST

TITAN SOLAR POWER UT, INC.

BOUNTIFUL UT 84087

KARLA MONTES
6092 S 4840 W
KEARNS UT 84118

JOSE DELMORAL
12997 ACKLINS DR
HERRIMAN UT 84096

BRIANNA ARMIJO
8509 S WIND CAVES LANE
WEST JORDAN UT 84081

ANNA RATANAWAN
11779 N HIGHLAND FIELDS DR
HIGHLAND UT 84003

CHARLES HERZOG
357 E. 2200 S.
HEBER CITY UT 84032

BRONSON AHLO
993 WHITE PINE DR
TOOELE UT 84074

TROY DANVERS
6353 S 5180 W
WEST JORDAN UT 84081

DESIRAE RAMSEY
4793 UT TRAIL
ENOCH UT 84721

DALAS NEFF
2632 ECCLES AVE
OGDEN UT 84401

LEONARD COLLINS
9332 MOUNTAIN IRIS WAY
WEST JORDAN UT 84081

OFELIA ALVAREZ
478 S 1220 W
PROVO UT 84601

TITAN SOLAR POWER UT, INC.

WILL MYERS
4359 WEST 8970 SOUTH
WEST JORDAN UT 84088

ABEL GALLEGOS
2888 S 8500 W
MAGNA UT 84044

LIDIA NAVARRO
3380 S 7655
MAGNA UT 84044

ALVARO NEGREROS
1145 N VICTORIA WAY
SALT LAKE CITY UT 84116

SONJA CHRISTENSEN
3034 W 9240 S
WEST JORDAN UT 84088

MARCO SOLORIO
1661 GRANT AVE
OGDEN UT 84404

ROBERT GARNER
6455 S. SUN RAY DR.
WEST JORDAN UT 84081

JAMES HARDY
729 WILSON AVENUE SOUTH
SALT LAKE CITY UT 84105

DEVON ROGERS
556 ONTARIO STREET
TOOELE UT 84074

JORGE CHAVES
6930 W 3800 S
WEST VALLEY CITY UT 84128

DAFALLA NILON
3605 S 6545 W
WEST VALLEY CITY UT 84128

MICHAEL OLSEN
4054 S 6780 W

TITAN SOLAR POWER UT, INC.

WEST VALLEY CITY UT 84128

ROBERT GUNDERSON
7434 S HARVEST RIDGE DR.
WEST JORDAN UT 84084

JULIE VALDEZ
6536 CLERNATES CIR
WEST JORDAN UT 84081

DEANNA GLENN
6743 ALICE SUSANNA LANE
WEST JORDAN UT 84084

BRYNNE SHERIFF
1898 MOUNT VISTA DR
TAYLORSVILLE UT 84084

ERIN DAY
7348 W ARLA J WAY
HERRIMAN UT 84096

JUAN BENITEZ
3010 S FESTIVAL DR
WEST VALLEY UT 84120

ALEXIS RODRIGUEZ
4980 W SAGUARO DR
WEST JORDAN UT 84081

MARK NORWOOD
365 S. 4TH STREET
TOOELE UT 84074

LISA SWEARINGEN
3339 KENNEKUK LN
EAGLE MOUNTAIN UT 84005

JACKIE HARRIS
5010 W 6560 S
WEST JORDAN UT 84081

ERIN PATTERSON
361 W 1500 S
PAYSON UT 84651

TITAN SOLAR POWER UT, INC.

COLE HOUGHTON
326 N 800 W
OREM UT 84057

HOM BHURTEL
533 E MILLCREEK WAY
SALT LAKE CITY UT 84106

CINTIA GONZALEZ
5239 W 5150 S
KEARNS UT 84118

SEAN FIELDING
7051 JAYSON BEND DR
WEST JORDAN UT 84081

JARICK POULSON
4687 W CAMELIA LANE
CEDAR HILLS UT 84062

JUAN CAMACHO
3832 W BINGHAM CREEK
WEST VALLEY UT 84088

STEVEN LLOYD
8675 S 700 E
SANDY UT 84070

JOSH STEWART
245 S. DAWSON ST
LAYTON UT 84041

BHAKTI BHURTEL
396 EAST KELSEY VIEW LN
SALT LAKE CITY UT 84115

RABECCA ADAMS
1761 S HOYTSVILLE RD
COALVILLE UT 84017

EDUARDO RUIZ
5336 W RIDGE BROOK WAY
KEARNS UT 84118

SHARISTAN WHITE
5580 S LOLENE WAY

TITAN SOLAR POWER UT, INC.

TAYLORSVILLE UT 84129

RESIDENT
4667 N 1170 E
ENOCH UT 84721

JANAE LEWIS
231 S 2530 W
PROVO UT 84601

HECTOR RODRIGUEZ
6005 DEWDROPS DR
KEARNS UT 84118

CARLOS ALVAREZ
6846 LIZA LN
WEST JORDAN UT 84081

KENNEEN CALI
566 31 ST
OGDEN UT 84403

ZACKARIE SAMPSON
1365 N 4000 W
DELTA UT 84624

MIGUEL PEREZ
5147 W HOLDER DR
WEST VALLEY CITY UT 84120

TALON MOSDELL
360 N 1400 W
CEDAR CITY UT 84721

BENITO ORTEGA
3626 S JOYCELYN CIR
WEST VALLEY CITY UT 84120

ZACH GARNER
2836 LINCOLN AVE
OGDEN UT 84401

SKYLAR BARNEY
1078 S 730 W
PAYSON UT 84651

TITAN SOLAR POWER UT, INC.

RESIDENT
5968 S GINGERWOOD CT
SALT LAKE CITY UT 84118

RESIDENT
3171 S STONE BUTTLE LN
WEST VALLEY UT 84120

ROMAN HOLGUIN
5229 W 6600 S
WEST JORDAN UT 84081

MARIO GONZALEZ
4480 S HONEYWOOD LN
WEST VALLEY CITY UT 84120

JANET ROSS
760 S EASTLAND RD
MONTICELLO UT 84535

KEN & BRENDA MOWER
1118 S 4175 W
CEDAR CITY UT 84720

SHANNON CAMPBELL
8147 S SUMMIT VALLEY DR.
WEST JORDAN UT 84088

JULIO MILLAN
5442 W NORTHLILAC AVE
WEST JORDAN UT 84081

JOSE LEON
5101 W JAYCIE CT
KEARNS UT 84118

MARYLU ALVARADO
3608 S GILMMER BAY DR
MAGNA UT 84044

DAVID SHERWOOD
3351 W BRETT AVE
WEST VALLEY CITY UT 84119

KEVIN FRANCOM
233 E 200 S

TITAN SOLAR POWER UT, INC.

SANTAQUIN UT 84655

ENRIQUE RODRIGUEZ
776 W 1280 S
PROVO UT 84601

SOSAIA HALALIKU
1662 GUINVERE ROAD
LAYTON UT 84041

MICHAEL WILLIAMS
690 WEST 1090 SOUTH
HEBER UT 84032

CHAD TAYLOR
217 W 1700 N
LEHI UT 84043

MIGUEL AROSTEGUI
724 E 120 S
HEBER CITY UT 84032

CAMERON CLAWSON
198 E HIDDEN CREEK WAY
SARATOGA SPRINGS UT 84045

AMANULLAH KANISHKA
9964 S 1285 E
SANDY UT 84094

BEN CHRISTENSEN
49 S PARK VIEW DR
MOTICELLO UT 84535

MATTHEW STEINER
2017 E LINCOLN CIR
SALT LAKE CITY UT 84124

CHERYL THOMPSON
725 ARROWHEAD TRAIL
PAYSON UT 84651

DEBRA JACKSON
1143 W 300 N
CLEARFIELD UT 84015

TITAN SOLAR POWER UT, INC.

LARRY SHIELDS
943 WALDEN DRIVE
TOOELE UT 84074

RESIDENT
4513 N WAGON WHEEL DR
CEDAR CITY UT 84721

COLTON COLEMAN
4344 N 1365 E
ENOCH UT 84721

RESIDENT
4909 W CEDAR POINT PEAK DRIVE
RIVERTON UT 84096

RYAN MAPONGA
2727 HARKER VIEW LANE
TAYLORSVILLE UT 84129

RICARDO GARCIA
241 NORTH SCENIC DRIVE WEST
WASHINGTON UT 84780

TERRY CLEGG
6473 W SUNNY MAPLE WAY
WEST JORDAN UT 84081

ANDRES CARDENAS
452 N STARCREST DR
SALT LAKE CITY UT 84116

GEMA NARAJO
4959 W LARKIN WAY
WEST VALLEY UT 84120

ODALIS URIBE
322 N 3560 W
HURRICANE UT 84737

LEONARD JENSEN
6276 W GRECIAN DR
WEST VALLEY UT 84128

ROGELIO TECANHUEHUE
1821 W ANTILLES DRIVE

TITAN SOLAR POWER UT, INC.

SALT LAKE CITY UT 84116

SHIRL LEAVITT
14657 S RIVER WILLOW DR
BLUFFDALE UT 84065

JASON YAEDE
5208 W LAKE TERRACE AVE
SOUTH JORDAN UT 84009

MATT WILLIAMS
512 MORNING RETREAT DRIVE
IVINS UT 84738

MISTY HARVEY
540 S 960 W
RICHFIELD UT 84701

JOYCE HANSEN
1507 E SUNRISE DR
ENOCH UT 84721

DEVIN KWIATKOWSKI
1530 E HIGHLAND TRAILS RD
ENOCH UT 84721

SALOMON GONZALEZ
3617 S SHALIMAR ST
WEST VALLEY UT 84128

TERRY CARLSEN
5720 NORTH 1400 WEST
ST GEORGE UT 84770

ROGER DORCAS
85 W 520 S
IVINS UT 84738

MARCUS ROMERO
176 N 2750 W
CEDAR CITY UT 84720

JEFFREY SCHAEFER
755 N 2380 E CIR
ST. GEORGE UT 84790

TITAN SOLAR POWER UT, INC.

STACEY ROYLANCE
522 S VALKYRIES LN
SARATOGOA SPRINGS UT 84045

STEVE WALTER
972 EAST DEER ARCH LANE
DRAPER UT 84020

THOMAS SCOBLE
1336 EAST BUOY WAY
EAGLE MOUNTAIN UT 84005

KEVIN CORNWALL
678 E 670 N
TOOELE UT 84074

LYNN TAYLOR
1590E HIGHLAND TRAILS DRIVE
ENOCH UT 84721

BRADY QUARNBERG
2214 VILLAGE GREEN RD
ENOCH UT 84721

ROGER STEELE
752 E 1100 N
OGDEN UT 84404

ARNOLD JESSOP
4514 N MULE TRAIN DRIVE
ENOCH UT 84721

RON FRASIER
1011 N CAPISTRANO DRIVE
SALT LAKE CITY UT 84116

JULIA PORTER
1960 E 3300 S
SALT LAKE CITY UT 84106

ORLANDO ALAYON
4097 W 5950 S
KEARNS UT 84118

MICHAEL HANNEBAUM
822 NORTH 75 EAST

TITAN SOLAR POWER UT, INC.

OREM UT 84057

TONYA HORLACHER
330 1175 SOUTH
IVINS UT 84738

STEPHEN YOUNG
5536 SOUTH 3295 WEST
SALT LAKE CITY UT 84129

CAITLIN WEATHERFORD
1608 E CLAY HILL DR
MONTICELLO UT 84535

STEVE WIRTH
1403 SOUTH 600 WEST
PAYSON UT 84651

SHAWN CRANK
6340 WEST 3100 SOUTH
WEST VALLEY CITY UT 84128

LARRY MADSEN
6987 W BOULDER RIDGE CIR
HERRIMAN UT 84096

ROBERT BOBO
3765 BRINKER AVE
OGDEN UT 84403

DIANE WARD
3051 S MARIE CIR
SALT LAKE CITY UT 84109

JEFF MCCLEVE
2109 N WALLFLOWER DRIVE
SARATOGA SPRINGS UT 84043

BRENDA MONGE
1272 N 2770 W
PROVO UT 84601

DANIELLE TURK
495 WILD WILLOW DR
FRANCIS UT 84036

TITAN SOLAR POWER UT, INC.

AMY FARNSWORTH
145 N 200 E
VERNAL UT 84078

MIGUEL MATA
3083 S 9150 W
MAGNA UT 84044

MONICA CANTOR
3699 S WIND DANCER CT
MAGNA UT 84044

MARK MCDONNELL
632 S 2475 W
CEDAR CITY UT 84720

ELYSE GARLOCK
12214 N BRIDGEGATE WAY
HIGHLAND UT 84003

KEVIN ASAY
6491 W CARRICK WAY
HIGHLAND UT 84003

MILIND ZODGE
8114 MIRANDA LN
SANDY UT 84093

REGINA EWING
2767 SOUTH 9000 WEST
MAGNA UT 84044

LEVI NELSON
644 N SAGE CREST DR
WASHINGTON UT 84780

JOSHUA PETERSON
2030 MONROE BLVD
OGDEN UT 84401

CECILIA CARVAJAL
3322 S 4300 W
WEST VALLEY UT 84120

GREG SHELTON
1224 E 10600 S

TITAN SOLAR POWER UT, INC.

WHITE CITY UT 84094

KAYLENE WAYMAN
4971 SILVERTIP DR
SALT LAKE CITY UT 84118

NICHOLAS FOX
2859 MADISON AVE
OGDEN UT 84403

TROY CANNON
3712 N 250 E
CEDAR CITY UT 84720

TROY RICE
445 S HINCKLEY RD
GRANTSVILLE UT 84029

CAROLE GRADY
2136 E 140 S
ST GEORGE UT 84790

JUDITH MCMILLAN
3112 MOUNT LOGAN WAY
TAYLORSVILLE UT 84084

SCOTT ZUFELT
4486 TOMAHAWK DR
ENOCH UT 84721

JOHN EICHEL
3644 N 170 E
ENOCH UT 84721

WHITNEY HALL
3703 N 170 E
ENOCH UT 84721

JAYSON DEMKE
1463 W PRESTON VILLA COVE
WEST JORDAN UT 84088

TOM MALLOY
869 E 1325 N
OGDEN UT 84404

TITAN SOLAR POWER UT, INC.

PAUL SOLSTAD
233 N 2830 E ST
ST. GEORGE UT 84790

CONSTANTINE DAVIS
2242 N DOUBLE EAGLE LANE
WASHINGTON UT 84780

CLAYTON CHRISTENSEN
3621 W 2550 S
OGDEN UT 84401

ADAM BAILEY
236 PYRENEES DRIVE
ALPINE UT 84004

BRENT MORTENSEN
1371 E 260 N
LOGAN UT 84321

SETH DOTY
5208 VETERANS MEMORIAL DRIVE
ENOCH UT 84721

KYLE NEVILLE
775 23RD ST
OGDEN UT 84401

CAITLIN BOHNER
328 E 1600 S
BOUNTIFUL UT 84010

HEIDI TEEPLES
874 EAGLE LN
TOOELE UT 84074

JAMES CUTLER
1630 EAST 2450 S
ST GEORGE UT 84790

BLYTHE WILDS
2121 W 3900 S
ROY UT 84067

MIKE DELAHUNTY
1155 GRAHAM MANOR

TITAN SOLAR POWER UT, INC.

WASHINGTON UT 84780

ROBERT ROCK
1398 FOX POINTE DRIVE
WEST JORDAN UT 84088

JULIE BRONSON
200 W 316 S
MONTICELLO UT 84535

SCOTT PINKHAM
577 S 600 E
PAYSON UT 84651

JUVENAL MARROQUIN
3871 S 4800 W
WEST VALLEY UT 84120

TRENNA B TORRES
883 SOUTH 1740 EAST
ST. GEORGE UT 84790

FIDEL LOPEZ
148 E 100 S
MONTICELLO UT 84535

LETITIA VIGIL
3343 JACKSON AVE
OGDEN UT 84403

SHARON WANGELIN
380 N MAIN ST
MONTICELLO UT 84535

JESSE HAZELWOOD
4919 RIDGELINE DR
OGDEN UT 84405

RAMIRO RODRIGUEZ
5579 S TALON CIR
KEARNS UT 84118

ANGELINA THEAM
3429 S 8280 W
MAGNA UT 84044

TITAN SOLAR POWER UT, INC.

GINGER BURNETT
433 N 3420 W
HURRICANE UT 84737

GENE ERCANBRACK
620 RED ROCK WAY
MORGAN UT 84050

ELIZABETH JONES
7636 SOUTH LINCOLN STREET
MIDVALE UT 84047

JOSHUA ORR
500 N MAIN ST
LEEDS UT 84746

BERNARDO AREVALO
4112 S PHEASANT PARK DR
WEST VALLEY UT 84120

CHRIS GREENE
288 NORTH 2750 EAST
ST. GEORGE UT 84780

DINESH CHOUDHARI
489 E SANDY OAKS DR
SANDY UT 84070

GERALD NUELLE
3930 S WALKER HAVEN CIRCLE
HOLLADAY UT 84124

JOSH HEARN
1391 W 1700 N
PROVO UT 84606

SUSAN MARCUS
4958 NORTH DROUBAY ROAD
TOOELE UT 84074

JOHN CASSMAN
314 E 880 N
TOOELE UT 84074

MATT BARTLEY
2036 POLK AVE

TITAN SOLAR POWER UT, INC.

OGDEN UT 84401

ERENDIRA RUIZ-ACEVEDO
7316 CANDIS DRIVE
MAGNA UT 84044

JAMES MILNE
167 W 685 S
IVINS TOWN UT 84738

CHRISTOPHER GOLMON
521 27TH ST
OGDEN UT 84403

ALFREDO ZAVALA
2833 OLIVE BROOK CIRCLE
MAGNA UT 84044

EMILY BEACH
86 SOUTH 560 WEST
LA VERKIN UT 84745

STEVE POLLMANN
719 EAST FLANNERY LANE
ALPINE UT 84004

BRIGON ABBOTT
566 WEST 2540 NORTH
LEHI UT 84043

SHAUNNA GOLDBERRY
318 EAST 580 SOUTH
IVINS UT 84738

PETER WOODMAN
419 WEST 2050 NORTH
CEDAR CITY UT 84721

FRANCISCO LOVKO
2210 JEFFERSON AVENUE
OGDEN UT 84401

RICARDO GOMEZ
2095 E 575 N
ST GEORGE UT 84790

TITAN SOLAR POWER UT, INC.

EVELYNE BAKER
463 4TH ST S
OGDEN UT 84404

AMBER PEARSON
256 NAVAJO STREET
SALT LAKE CITY UT 84104

MARK BRAEGGER
2494 E 240 S
ST GEORGE UT 84790

VANCE VICCHRILLI
7567 PARKWAY DRIVE
MIDVALE UT 84047

PARALEE BECHTEL
2113 BUCKBOARD DRIVE
CEDAR CITY UT 84721

LUCIANO VALDOVINOS
99 NORTH 800 WEST
OREM UT 84057

LANCE LAMB
1589 W 1050 N
PROVO UT 84604

GLICERIO F RAMIREZ
1128 W 400 NORTH
PROVO UT 84601

ARTEMIZ HURTADO
2290 E 440 N CIR
SAINT GEORGE UT 84790

FLORIBERTO GATICA
42 S 2060 E
ST GEORGE UT 84790

SHELLIE OVERSTREET
5674 IMPRESSIONS DRIVE
SALT LAKE CITY UT 84118

MICHAEL AKECH
7136 HAWKER LANE

TITAN SOLAR POWER UT, INC.

WEST VALLEY CITY UT 84128

HEMANT GORE
3229 CANYON MEADOW DR
SOUTH JORDAN UT 84095

CHASE CHRISTIANSEN
2721 JACKSON AVENUE
OGDEN UT 84401

DEXTER SPOONER
746 TIMPIE RD
TOOELE UT 84074

RANDY DEAN
84 N 300 E ST
AMERICAN FORK UT 84003

WESTON ADAMS
534 SOUTH 450 WEST
CEDAR CITY UT 84720

FERNANDO OROPEZA
1103 PAULOS BOULEVARD
TOOELE UT 84074

RAFAEL RIVAS
3917 SOUTH 7200 WEST
MAGNA UT 84044

DESIREE CLARKE
12977 NEW RIVER DR
DRAPER UT 84020

JUDAH SCHMUKER
1150 S FREEDOM WAY
BIG WATER UT 84741

GARRETT MANWARING
3362 WEST 1500 NORTH
VERNAL UT 84078

MARIA ARCE
711 S 980 W
LOGAN UT 84321

TITAN SOLAR POWER UT, INC.

BRIANNA WEST
1933 MONTANA AVENUE
PROVO UT 84606

DALLAS COX
895 N 1480 E
TOOELE UT 84074

JOHNNY BURROLA
3115 S 4880 W
WEST VALLEY CITY UT 84120

JOHN G PETERSEN
1074 CAMBRIA DRIVE NORTH
SALT LAKE UT 84054

KRISTINE CURTIS
133 S 100 E
MONTICELLO UT 84535

MA DEL
2685 S MELVILLE DR
MAGNA UT 84044

TROY WHITE
63 WEST 100 SOUTH STREET
GOSHEN UT 84633

AMANDA GERRARD
252 E SILVER MEADOWS RD
LEEDS UT 84746

JAMES IVIE
1257 4375 NORTH
ENOCH UT 84721

TYLER FERRE
190 WEST 1100 SOUTH STREET
OREM UT 84058

ROBERTO GOMEZ
5208 SOUTH QUEENSWOOD DRIVE
SALT LAKE CITY UT 84129

CLAIR MIRANDA
583 N 850 W

TITAN SOLAR POWER UT, INC.

PROVO UT 84601

MIKHAIL SUVOROV
9690 S FLINT DRIVE
SANDY UT 84094

TELEIGH MARTINEZ
957 EUCLID AVENUE
SALT LAKE CITY UT 84104

GARY TOLMAN
322 WEST 1225 NORTH
LAYTON UT 84041

DINORATH SEGOVIA
2420 E 440 N CIR
ST GEORGE UT 84790

BRANDI OLSEN
6478 SOUTH 2200 WEST
TAYLORSVILLE UT 84129

GLENN NEILL
1871 NORTH SERENITY DRIVE
ST. GEORGE UT 84770

DYLAN RUDY
1148 FREMONT AVENUE
SALT LAKE CITY UT 84104

ANTHONY WORTHEN
4530 N WAGON WHEEL DR
ENOCH UT 84721

JENNIFER MCMURTRIE
3083 W VERA LN
BLUFFDALE UT 84065

HALLIE HALES
5673 N 2000 W
ST. GEORGE UT 84770

JIM BRENT
61 N 2350 E CIR
ST GEORGE UT 84790

TITAN SOLAR POWER UT, INC.

NICOLETTE WELLS
1579 N 1300 W
CLINTON UT 84015

DAVID GAITHER
4432 N HIGH NOON ST
ENOCH UT 84721

ERIC FLYNN
3396 SOUTH TERRACE VIEW DRIVE
SALT LAKE CITY UT 84109

NOLAN CRITCHLOW
2277 E 130 N
ST. GEORGE UT 84790

PATRICIA AGUADO
1096 S 300 WEST
OREM UT 84058

LISA COTTAM
164 SOUTH HOUSE ROCK DRIVE
CEDAR CITY UT 84720

KATHI NAEGLE
1431 E 8425 S
SANDY UT 84093

KIMBERLY PRINGLE
5504 S 5575 W
SALT LAKE CITY UT 84118

CLARENCE SCHNEIDER
8043 W HI COUNTRY RD
HERRIMAN UT 84096

DYLAN BARNEY
128 NORTH 4050 WEST
CEDAR CITY UT 84720

FRANK HELLAND
1156 S 80 EAST
AMERICAN FORK UT 84003

CINDY JENSON
2568 E 1700 S

TITAN SOLAR POWER UT, INC.

SALT LAKE CITY UT 84108

JEANNETTE GERMAN
1988 NORTH 3100 WEST
PROVO UT 84601

TIM BARNES
629 700 W
PAYSON UT 84651

TRAVIS ROBERTS
2620 E 10 NORTH CIR
ST. GEORGE UT 84790

EVEYLN CABRERA
1009 SOMBERSBY DRIVE NORTH
SALT LAKE UT 84054

MARTHA GARCIA
4140 SOUTH 6180 WEST
WEST VALLEY UT 84128

MAX ZELKWITZ
5195 MOUNTAIN VIEW LOOP
ENOCH UT 84721

CHRISTINE ANDERSON
72 SOUTH BEACON DRIVE
CEDAR CITY UT 84720

DEVON BARRETT
29 E ROYAL LAND DR
SANTAQUIN UT 84655

JOSEPH RUSSO
4601 N 2525 W
CEDAR CITY UT 84721

DANIELLE ELWOOD
7018 SOUTH DEREK HOLLOW COVE
MIDVALE UT 84047

JANET STEWART
4736 S SIMPER LANE
TAYLORSVILLE UT 84129

TITAN SOLAR POWER UT, INC.

JENAY HOFFMAN
1971 EAST COLORADO DR
ST GEORGE UT 84770

STEPHANIE MARTIN
3720 S 645 E
SALT LAKE CITY UT 84106

MARK D MIFFLIN
2653 GRAND VISTA WAY
COTTONWOOD HEIGHTS UT 84121

JACK RICE
1181 S CHOLLA DR
TOQUERVILLE UT 84774

CRAIG ERICSON
5361 NORTH 1530 WEST
ST. GEORGE UT 84770

PAMELA GARCIA
534 N MAIN
KAYSVILLE UT 84037

JANICE GRYGLA
300 E SILVER MEADOW RD
LEEDS UT 84746

JOANNA LIDDELL
1329 WEST 670 NORTH
ST. GEORGE UT 84770

LONNIE WOODMAN
3426 S 8525 W
MAGNA UT 84044

RAJESH PURI
1870 LAURELHURST DR E
SALT LAKE CITY UT 84108

DEBRA PLUMB
948 NORTH 2075 EAST CIRCLE
ST. GEORGE CITY UT 84770

JUDI MADSEN
1158 SAINT JAMES LN

TITAN SOLAR POWER UT, INC.

ST GEORGE UT 84790

KATHY LATHAM
873 WEST 630 NORTH
OREM UT 84057

BRYTON LYBERGER
4090 W 2600 N
CORINNE UT 84307

CLARENCE DUSTELER
4760 W KATHLEEN AVENUE
WEST VALLEY CITY UT 84120

SETH CHURCH
315 E 1830 S
OREM UT 84058

CALVIN & KATELYN ROCHESTER
1509 W. 750 N.
ST. GEORGE UT 84770

MICHAEL WHITING
663 S 2080 E
SPRINGVILLE UT 84663

TROY SHERMAN
1201 250 NORTH
ST. GEORGE UT 84770

DANIEL ADAMS
2735 JUNIPER CIR.
LOGAN UT 84341

NATALIA FORD
748 W 1150 S
SPRINGVILLE UT 84663

ABDEL GONZALEZ
3246 SOUTH 6320 WEST
WEST VALLEY CITY UT 84128

GERARDO NAVARRO
4340 ROSE BLOSSOM ST
WEST VALLEY CITY UT 84120

TITAN SOLAR POWER UT, INC.

MATT HEAPS
759 E AIRPORT DR
LEHI UT 84043

MICHAEL MONDFRANS
113 N PINEGREE AVE
OGDEN UT 84404

ANDREW VAZQUEZ
2734 W SABLE AVENUE
TAYLORSVILLE UT 84129

PAULA CUMMINGS
767 NORTH 320 WEST
AMERICAN FORK UT 84003

THALES H SMITH
7 N CHARBONNE DR
ST GEORGE CITY UT 84770

ASHLEY MURRAY
237 S BUTTONWOOD RD
VINEYARD UT 84059

DENNIS WAGNER
210 NORTH MALL DRIVE 99
ST. GEORGE UT 84790

CHRISTIAN LUKE
470 CANYON ROAD
OGDEN UT 84404

ED ERMEL
3755 S WASHINGTON LOOP
MAGNA UT 84044

NATASHA CLAYTON
3361 W VALLEY HOME AVENUE
WEST VALLEY CITY UT 84119

GARRETT WELDON
2133 W 1275 N
LAYTON UT 84041

JAYLENE HAJEK
785 E ASPEN ST

TITAN SOLAR POWER UT, INC.

TOOELE UT 84074

KENT MOFFAT
537 EAST 650 SOUTH
KAYSVILLE UT 84037

JOYCE PEDERSEN
1463 W FOX POINTE DRIVE
WEST JORDAN UT 84088

MALCOLM USHER
9196 NEW HERITAGE DRIVE
WEST JORDAN UT 84088

SCOTT FROST
1616 E CLAY HILL DR
MONTICELLO UT 84535

JOY CONE-CODER
3863 S BANNOCK STREET
WEST VALLEY UT 84120

DARRELL CATES
622 NORTH 400 EAST
AMERICAN FORK UT 84003

STEFAN BERNSDORFF
706 LOCKWOOD DR
OGDEN UT 84404

EDILIO MORENO
7941 SOUTH 2840 WEST
WEST JORDAN UT 84088

ROGELIO QUINTERO
565 15TH STREET
OGDEN UT 84404

TITAN UT SALT
722 SOUTH 5300 WEST
SALT LAKE CITY UT 84104

CHARLES HANNERS
176 33RD STREET
OGDEN UT 84401

TITAN SOLAR POWER UT, INC.

CAROLINA CARREON
5281 SOUTH LEPRECHAUN LANE
KEARNS UT 84118

MIKE MEEHAN
4768 WEST 650 NORTH
WEST POINT UT 84015

GEORGE PECK
2998 EAST BLACKSTONE CIRCLE
WASHINGTON UT 84780

DANIEL BOBO
88 EAST 100 SOUTH
SANTAQUIN UT 84655

THOMAS HARRIS
1038 NORTH DIXIE DOWNS ROAD
ST. GEORGE UT 84770

COLLEEN GOTBERG
87 SOUTH 2180 EAST
ST. GEORGE UT 84790

DALLON GINES
11592 S HARVEST CREST WAY
SOUTH JORDAN UT 84009

VAN THANG
1482 LANCELOT DRIVE
WEST VALLEY CITY UT 84119

CECIL TUCKER
446 JEFFERSON AVE
OGDEN UT 84404

MARIA AGUIRRE
169 N 2940 E
ST GEORGE UT 84790

JOSE RAMIREZ
2935 MONROE BOULEVARD
OGDEN UT 84403

TANYA SMITH
875 E 100 N

TITAN SOLAR POWER UT, INC.

SPANISH FORK UT 84660

BRIAN PETITT
5177 S HEATH AVE
KEARNS UT 84118

ROBERTO CHAVEZ
245 PATTERSON STREET
OGDEN UT 84401

ROBIN HOOVER
3733 S MCCALL ST SOUTH
SALT LAKE CITY UT 84115

MIKE LACARIO
179 GODIVA STREET
EUREKA UT 84628

STEFANIE LAURITZEN
2881 S 8950 W
MAGNA UT 84044

PAM DEWITT
135 S MAIN ST
ST GEORGE CITY UT 84770

RODOLFO MARTIN
245 S 200 E
MINERSVILLE UT 84752

ARCHANA AGARWAL
2888 E COUNTY RD
HOLLADAY UT 84121

ELIZABETH VEGA
1018 SOUTH 1740 EAST
ST. GEORGE UT 84790

DEBORAH WILLIAMS
14589 S DELACROIX DRIVE
DRAPER UT 84020

BYRON YOUNG
6841 S WAKEFIELD WAY
WEST JORDAN UT 84081

TITAN SOLAR POWER UT, INC.

AMANDA WESTOVER
1446 N 1570 W
ST GEORGE UT 84770

MCKENZIE BROCKBANK
146 EAST CROWN POINT DRIVE
SARATOGA SPRINGS UT 84045

BROOK HARRISON
819 N 3000 W
VERNAL UT 84078

HILARY THOMPSON
838 E COLONY CIRCLE
WASHINGTON UT 84780

SHERRY BURNINGHAM
2610 S TITANIUM DR
MAGNA UT 84044

ALLEN JONES
438 ADAMS AVENUE
OGDEN UT 84404

SPENCER PETERSEN
3689 SOUTH 6400 WEST
WEST VALLEY CITY UT 84128

JAMES HAROLDSEN
719 NORTH BUFFALO DRIVE
SARATOGA SPRINGS UT 84045

TRACY PREECE
165 E SOUTHWELL STREET
OGDEN UT 84404

MARILYN WEBB
3695 NORTH 500 EAST
PROVO UT 84604

JAMES SLADE
1754 W 1650 S
LEHI UT 84043

DARRELL SWALLOM
915 NOCTURNE DRIVE

TITAN SOLAR POWER UT, INC.

SALT LAKE CITY UT 84116

DIANNA BOATMAN
2351 IOWA AVENUE
OGDEN UT 84401

LOGAN VONDRA
1319 UT STREET
SALT LAKE CITY UT 84104

ZACH ATOR
2238 LENNOX LN
SARATOGA SPRINGS UT 84043

ERIN MECKLENBURG
1022 NORTH SILVER WOLF ROAD
ELK RIDGE UT 84651

DIANE COOPER
4817 SOUTH 6450 WEST
HOOPER UT 84315

ZACHARY MCINTOSH
1020 NORTH 840 WEST STREET
OREM UT 84057

JONATHAN GONZALES
2810 EAST 150 NORTH
ST. GEORGE UT 84790

ERIC SMITH
872 PLEASANT VALLEY LN
WASHINGTON UT 84780

SIMIONE LAFO
1792 W ANTILLES DR
SALT LAKE CITY UT 84116

QUINN GIBSON
170 S 200 W
WASHINGTON CITY UT 84780

TIM CONVILLE
123 EAST 625 SOUTH CIRCLE
IVINS UT 84738

TITAN SOLAR POWER UT, INC.

CHRISTINA FLORENCE
4541 WEST 4925 S
KEARNS UT 84118

RICHARD POULSEN
4416 SOUTH BOURDEAUX WAY
WEST VALLEY CITY UT 84120

STEVEN GLADE
291 W CAMINO SUR
WASHINGTON UT 84780

RYAN PECK
1674 WEST 1230 NORTH
ST. GEORGE UT 84770

ROPATI TIATIA
2322 EAST 170 NORTH
ST. GEORGE UT 84790

MELANIE BOTT
2691 W SHERIDAN ST
MAPLETON UT 84664

RICARDO FELIX
181 W ROSEWOOD DR
SARATOGA SPRINGS UT 84045

ALAN MARTIN
747 W MESQUITE RD
WASHINGTON CITY UT 84780

DAVID MISSAL
1520 SOUTH CANE CIRCLE
TOQUERVILLE UT 84774

ROGELIO GAMINO
1938 EAST MIDDLETON DRIVE
ST. GEORGE UT 84770

JOSEPH WARDLE
1948 OBSIDIAN DRIVE
ST. GEORGE UT 84770

MARK LINDSEY
896 NORTH BROOKWOOD DRIVE

TITAN SOLAR POWER UT, INC.

WASHINGTON UT 84780

HUGO VALLEJO
1498 BELL AVENUE
SALT LAKE CITY UT 84104

SUSAN GUBLER
570 EAST 200 SOUTH
ST. GEORGE UT 84770

WILLIAM GRAFF
795 E 900 S
ST GEORGE UT 84790

CALEB FROST
248 S 100 W
MONTICELLO UT 84535

REBECCA WINSOR
422 E 100 S
ST GEORGE CITY UT 84770

DENNIS MARTIN
734 LAVA POINTE DRIVE
ST. GEORGE CITY UT 84770

MIKE WAGONER
5233 PARK VALLEY CIRCLE
KEARNS UT 84118

FERNANDO GARCIA
3145 JEFFERSON AVENUE
OGDEN UT 84403

ALBERT HURTZ
1116 N RED BERYL DRIVE
WASHINGTON UT 84780

MARK UNLAND
932 N VIA DEL NORTE
WASHINGTON CITY UT 84780

CHRISTY KAUER
496 EAST 650 SOUTH
ST. GEORGE UT 84770

TITAN SOLAR POWER UT, INC.

ALLYSON HAMILTON
58 E 400 S
ST GEORGE UT 84770

SAILOSI AMONE, LAUKIIANGI AMONE
1354 NORTH GENERAL DRIVE
SALT LAKE CITY UT 84116

KELLY COX
639 E. DESERT FLOWER DRIVE
WASHINGTON UT 84780

ROBERT GRAUL
2536 EAST 750 NORTH
ST. GEORGE UT 84790

SKYE MACKINTOSH
569 SOUTH GENEVA ROAD
OREM UT 84058

RAND WINSPEAR
723 N VIA AZUL
WASHINGTON UT 84780

MICHAL TSCHISHOW
701 N MILLCREEK SPRINGS DR
WASHINGTON CITY UT 84780

COREY HOLM
710 N VIA AZUL
WASHINGTON UT 84780

KYLE WINKLEY
570 WEST 1050 SOUTH
RICHFIELD UT 84701

WILLIAM CUSHING
109 W VIA MODELO
WASHINGTON UT 84780

RUSSELL CHRISTIANSEN
334 EAST 2000 NORTH
OREM UT 84057

CRYSTAL MURRAY
684 S CARMA WAY

TITAN SOLAR POWER UT, INC.

WASHINGTON CITY UT 84780

JEFF TEDDY
341 W CAMINO SUR
WASHINGTON UT 84780

SCOTT KEACHIE
1172 SONATA STREET
SALT LAKE CITY UT 84116

RAMONA TOMSIK
128 W VIA MODELO
WASHINGTON UT 84780

MARSHA CLARKE
1385 WEST 400 SOUTH
SALT LAKE CITY UT 84104

MARJORIE WILLINGHAM
4236 S NIELSEN WAY
WEST VALLEY UT 84119

KELBY TURK
2820 SILVER FOX CIRCLE
SARATOGA SPRINGS UT 84045

MIKE HEATON
753 S STAHELI DRIVE
WASHINGTON UT 84780

BRITAIN CARTER
3866 S CLOUD PEAK DR
MAGNA UT 84044

TYLER ABRAHAM
942 N 1700 E
ST. GEORGE UT 84770

BRYAN HENDERSON
2929 E 40 N
SPANISH FORK UT 84660

BRUCE MCALLISTER
875 E 300 S
SANTAQUIN UT 84655

TITAN SOLAR POWER UT, INC.

SHIRLEY HASKIE
222 E 500 N
WASHINGTON UT 84780

KENNETH BONNA
1075 WEST 1300 NORTH STREET
OREM UT 84057

TANDY MOTLEY
765 LAKEVIEW
STANSBURY PARK UT 84074

NATHAN CAPPS
1663 DESERT HEIGHTS DRIVE
SANTA CLARA UT 84765

CAMERON COLES
3718 SOUTH CENTENNIAL ROAD
MAGNA UT 84044

GAVIN VAUGHN
192 S DESERT SAGUARO LANE
WASHINGTON UT 84780

CHRISTOS VAKLAVAS
3961 SOUTH 2215 EAST STREET
HOLLADAY UT 84124

BARBARA REDLIN
1504 PACKLAN PLACE
TAYLORSVILLE UT 84123

TREVOR BALLARD
4915 S 4055 W
KEARNS UT 84118

FERNANDO GARCIA
3137 JEFFERSON AVENUE
OGDEN UT 84403

JEFF ANDERSON
10216 NORTH RIVERSIDE LANE
HIGHLAND UT 84003

JOE DUWEL
2405 EAST 390 NORTH

TITAN SOLAR POWER UT, INC.

ST. GEORGE UT 84790

KLEN BROOKS
1619 EAST 90 SOUTH CIRCLE
ST. GEORGE UT 84790

KRISTEN PARRY
872 RATTLER ROAD
SARATOGA SPRINGS UT 84045

ANGELA WEBER
19 N DONLEE DR
ST GEORGE CITY UT 84770

RYDER OLSEN
1370 EAST 330 NORTH
PLEASANT GROVE UT 84062

JOANN MUNSON
3331 SOUTH 6400 WEST
WEST VALLEY CITY UT 84128

GLEN TAYLOR
1910 EAST 1180 SOUTH
ST. GEORGE UT 84790

EMILY IVERSON
2147 E 620 N
ST. GEORGE UT 84790

BRITTANY HAWKES
1179 WEST 2800 SOUTH
NIBLEY UT 84321

JOELLE SUITS
258 EAST WHITLOCK AVENUE SOUTH
SALT LAKE UT 84115

GARY MIDGLEY
323 WEST CAMINO SUR
WASHINGTON UT 84780

RON FARNSWORTH
12083 S LAUREL CHASE DRIVE
RIVERTON UT 84065

TITAN SOLAR POWER UT, INC.

RON BRACKEN
136 S EAST RIDGE DR
ST GEORGE CITY UT 84790

DONALD WILDEN
1886 E RIVERBEND DR
SAINT GEORGE UT 84790

TRAVIS CLARK
5238 SOUTH 7100 WEST
HOOPER UT 84315

MASON MCALLISTER
353 NORTH 600 EAST
OREM UT 84097

GARY BROUSE
839 N VIA MODELO
WASHINGTON UT 84780

ROBERT FEIGENSPAN
1912 E 1060 N
ST GEORGE UT 84770

REYNALDO TOTO
1119 COYOTE RUN
SARATOGA SPRINGS UT 84045

KEN WORKMAN
789 CAMINO PICO
WASHINGTON UT 84780

DENNIS PETERSEN
548 SOUTH 50 WEST
TOOELE UT 84074

JIMMIE JARVIS
868 N VIA DEL SOL
WASHINGTON UT 84780

VAL JOHNSON
542 NORTH DAYBREAK DRIVE
ST. GEORGE CITY UT 84770

NATHAN HANKS
2033 W 730 S

TITAN SOLAR POWER UT, INC.

ST GEORGE UT 84770

ALVIN CROWN
5767 LODESTONE AVENUE
KEARNS UT 84118

MARILYN ADAMS
475 NORTH 1040 E ST
OREM UT 84097

MARIA J LEDESMA
4988 S JEREMIAH DR
KEARNS UT 84118

JUAN CARLOS HERNANDEZ
2303 E 240 S
ST GEORGE CITY UT 84790

MARK MORRIS
1303 EAST 2500 NORTH
OGDEN UT 84414

ED NEWHOUSE
1392 W 9220 S
WEST JORDAN UT 84088

PAMELA ZUPO
1096 GEMSTONE WAY
WASHINGTON UT 84780

LUCIA ESTRADA
2936 DOVETAIL DRIVE
WEST VALLEY CITY UT 84128

DYMON BRADY
2032 FARMRIDGE ROAD
TAYLORSVILLE UT 84127

JODY CUNNINGHAM
395 W 400 N
LA VERKIN UT 84745

REMI MOLENI
1956 SIR CHARLES DRIVE
SALT LAKE CITY UT 84116

TITAN SOLAR POWER UT, INC.

SKYLER NELSON
544 NORTH GRAMERCY AVENUE
OGDEN UT 84404

JOHN LEAVITT
164 S 320 E
IVINS UT 84738

BRIAN SAMANIEGO
2409 WEST 895 NORTH
CLINTON UT 84015

MARTIN FLORES
2799 S BELMONT DOWNS LN
WEST VALLEY CITY UT 84128

SCOTT JENKINS
397 S 100 E
MONTICELLO UT 84535

ALFREDO ACOSTA
102 S ROCKY POINT CIR
WASHINGTON UT 84780

BRIAN CHEESMAN
1407 WEST 540 NORTH
ST. GEORGE UT 84770

GERALD WAYMAN
145 S 100 E
EPHRAIM UT 84627

JOEL VALDEZ
11963 SOUTH 1420 WEST
RIVERTON UT 84065

LOGAN FARRELL
1031 SOUTH 500 EAST CIRCLE
ST. GEORGE UT 84790

DENEEN NORMAN
67 NORTH 660 WEST
ST. GEORGE UT 84770

SIERRA MADSEN
1775 N LAVA FLOW DR

TITAN SOLAR POWER UT, INC.

ST. GEORGE UT 84770

LAURENCE BOICE
1282 SHADOW POINT DR
ST GEORGE CITY UT 84770

BRYAN HENDRIX
453 ALBANO WAY
SAINT GEORGE UT 84770

ACDRUGAL ALVARADO
1470 NORTH 1540 WEST
ST. GEORGE UT 84770

WENDY GAMETTE
1265 OQUIRRH DRIVE
PROVO UT 84604

DAVID VELEZ
674 E CONCORD WAY
ST GEORGE UT 84770

ANDREW MONSON
1640 W 1400 N
ST GEORGE CITY UT 84770

MARGARET COUPE
3689 S BROOKSIDE DR
WEST VALLEY CITY UT 84120

CONNER BRACKEN
1711 W 1280 N
ST GEORGE CITY UT 84770

SHELIA MILLS
511 E 400 S
OREM UT 84097

GWENDOLYN WOODBURY
547 E 150 S
ST GEORGE CITY UT 84770

JAMES STEWART
765 S LEXINGTON DR
ST GEORGE CITY UT 84770

TITAN SOLAR POWER UT, INC.

JAMES MCGUCKIE
198 N 1240 W
ST GEORGE UT 84770

MERCEDES BRAWER
2285 E 140 S
ST GEORGE CITY UT 84790

JOSHUA FIFE
453 EAST 900 NORTH
OGDEN UT 84404

JESUS SANTOLLO
2491 EAST 700 NORTH
ST. GEORGE UT 84790

JAMES MILLER
925 VIA DEL MEDIO
WASHINGTON UT 84780

JOSHUA ROBERTSON
1317 SOUTH 260 WEST
PAYSON UT 84651

JORDAN BROWNLEE
209 E RAMONA AVE
SALT LAKE CITY UT 84115

JOSE QUINTERO
14 N 2750 E
ST GEORGE CITY UT 84790

SEAN CHRISTENSEN
216 SOUTH 2490 EAST STREET
ST. GEORGE UT 84790

JUAN HERRERA
1143 S RIVERBEND DR
SAINT GEORGE UT 84790

CINDY WINEGAR
1171 S 1890 EAST CIR
ST GEORGE UT 84790

ROGER DORMAN
821 SUNSET MESA DRIVE

TITAN SOLAR POWER UT, INC.

WASHINGTON UT 84780

WILLIAM SHUPE
2787 N 1175 E NORTH
OGDEN UT 84414

ALVARO GARCIA
312 N 2790 E
ST GEORGE CITY UT 84790

GARY D AYER
1776 W 680 S
ST GEORGE CITY UT 84770

JEROM NELSON
202 S 1210 CIR W
ST GEORGE UT 84770

RON FERGUSON
1980 WEST 470 NORTH STREET
ST. GEORGE CITY UT 84770

JEFF KADRMAS
767 DRAPER VIEW ROAD
DRAPER UT 84020

TONYA ILIFF
338 NORTH 100 WEST
TOOELE UT 84074

HAILEY WORTHINGTON
523 N 2040 E
ST. GEORGE UT 84790

MICHELLE GOUDGE
2069 S JAMES CIR
CLEARFIELD UT 84015

DAWNA SUTTON
242 E 300 N
IVINS UT 84738

ALEX CORIA
536 14TH STREET
OGDEN UT 84404

TITAN SOLAR POWER UT, INC.

DONNA KOHL
130 S 200 W
IVINS UT 84738

ROBERT JONES
2189 EAST COLORADO DRIVE
ST. GEORGE UT 84770

GEORGE LINDSTROM
1545 S CHAPARELL DR
TOQUERVILLE CITY UT 84774

ERNIE DOOSE
173 S DESERT SAGUARO LANE
WASHINGTON UT 84780

DEREK GALLACHER
156 E 260 S
IVINS TOWN UT 84738

IMELDA ESCARENO
773 27TH STREET
OGDEN UT 84403

STEVEN ROBINSON
2084 EAST 10 SOUTH
ST. GEORGE UT 84790

ROBERT BENNETT
1492 N 1570 W
ST GEORGE UT 84770

DWIGHT LEE
155 EAST 1000 SOUTH
PANGUITCH UT 84759

REBEKAH PRATT
347 NORTH 600 EAST
OREM UT 84097

ANA GARCIA
1027 N 1400 W
SALT LAKE CITY UT 84116

BRENNON WILLIAMS
233 N 200 W

TITAN SOLAR POWER UT, INC.

WASHINGTON CITY UT 84780

ANDREW WINN
3136 SOUTH 8520 WEST STREET
MAGNA UT 84044

CLIFFORD HUNSAKER
5506 W 10030 N
HIGHLAND UT 84003

FRANCES OLSEN
7400 WEST 2400 SOUTH
MAGNA UT 84044

ELDON CAMPBELL
340 WEST 170 SOUTH
LA VERKIN UT 84745

RON JUVENAL
156 WEST GREEN JADE DRIVE
WASHINGTON UT 84780

NATE ANDERSON
204 NORTH 500 WEST
LA VERKIN CITY UT 84745

MATTHEW WALLACE
583 N LIBERTY AVE
OGDEN UT 84404

RANDON WILLARD
1737 S 1310 W ST
SAINT GEORGE UT 84770

UATI AFELE
462 W GRANARY PLACE
SARATOGA SPRINGS UT 84045

KATHARINA MERCHANT
355 N 560 W
LA VERKIN CITY UT 84745

WILLIAM NOBLE
12231 BLUFF VIEW DR
SANDY UT 84092

TITAN SOLAR POWER UT, INC.

WYNETTE HEUSSER
550 NORTH 220 WEST
LA VERKIN UT 84745

STACY AND DALE MCKENZIE-MAXWELL
2416 EAST SEGO LILY DRIVE
SANDY UT 84092

TANYA CHEFF
2547 E 40 N
ST GEORGE CITY UT 84790

ARNALDO ARRIOLA
830 WEST 630 NORTH
OREM UT 84057

TREVOR DRAPER
142 E 200 S
IVINS UT 84738

ARIANNA BARBOSA
3287 SOUTH 4500 WEST
WEST VALLEY CITY UT 84120

STEVE WELCH
3951 N 2975 W
FARR WEST UT 84404

RICARDO JIMENEZ
966 30TH STREET
OGDEN UT 84403

MICHAEL GARDNER
62 WEST 800 NORTH
SUNSET UT 84015

DANIEL GUTHRIE
3965 ELWOOD WAY
WEST JORDAN UT 84088

ESPERANZA PACEJKA
338 K STREET EAST
SALT LAKE CITY UT 84103

ZACHARY NYE
2836 N 1025 EAST STREET

TITAN SOLAR POWER UT, INC.

OGDEN UT 84414

ANGIE LOCK
650 E CENTER ST
PLEASANT GROVE UT 84062

CAROLYN BEEFELT
874 W 400 NORTH
PROVO UT 84601

ED BREITENBACH
1062 MESA VISTA DRIVE
IVINS UT 84738

NELDON KITCHEN
2 EAST 100 SOUTH STREET
MORONI UT 84646

SCOTT L
143 S MAIN ST
ST GEORGE CITY UT 84770

VICKIE HALLET
2850 SOUTH 9100 WEST
MAGNA UT 84044

MICHAEL CHESNUT
3166 SOUTH 8400 WEST
MAGNA UT 84044

RAFAEL LARA
2093 WEST 4975 SOUTH
ROY UT 84067

DALE ZINN
433 N 800 W
LINDON UT 84042

HUGO ESPINO
3392 S 5385 W
WEST VALLEY CITY UT 84120

THOMAS VELLINGA
5231 SOUTH 450 WEST
OGDEN UT 84405

TITAN SOLAR POWER UT, INC.

KITTRYN BUTT
571 WEST CENTER STREET
VEYO UT 84782

ALEJANDRO MORENO
270 950 SOUTH
OGDEN UT 84404

YUNSEOK CHA
236 N SCENIC DR E
WASHINGTON CITY UT 84780

DEMAR POPE
5250 SOUTH LEPRECHAUN LANE
SALT LAKE CITY UT 84118

NATHAN H BUNDY
869 NORTH 1700 EAST
ST. GEORGE CITY UT 84770

JANET ALMSTEDT
1827 EAST 9880 SOUTH
SANDY UT 84092

EMANUEL VASQUEZ
1760 NORTH ALFRED DRIVE
LAYTON UT 84041

BRANDON KRUCHIN
5674 S EASTON STREET
TAYLORSVILLE UT 84129

JENNIFER FITCH
398 SUMMER LANE
GRANTSVILLE UT 84029

CLIFFORD SADLER
11031 NORTH 5650 WEST
HIGHLAND UT 84003

SAUAO MATA
3614 ACOMA STREET
WEST VALLEY CITY UT 84120

DAMON HUDSON
11193 STAR CIRCLE

TITAN SOLAR POWER UT, INC.

SANDY UT 84092

GREGORY COMER
1343 W 670 N
ST GEORGE CITY UT 84770

TAMERA MCGRAW
2337 W 1660 N
ST GEORGE UT 84770

TERRY BRUNSTAD
1162 N 1960 E
SAINT GEORGE UT 84770

MARINA JUAREZ
432 MARION STREET
SALT LAKE CITY UT 84116

DENNIS COX
1095 WEST 560 NORTH
ST. GEORGE UT 84770

KIRSTIN WILLIAMS
1021 E BUCHNELL DRIVE
SANDY UT 84094

MICHELLE JACOBS
11845 S INAUGURATION ROAD
DRAPER UT 84020

CHARLSIE TRABERT
5168 1130 WEST
TAYLORSVILLE UT 84123

SHARON TALLMAN
1018 NORTH 1900 WEST
ST. GEORGE UT 84770

GAVIN HOFFMAN
841 DOROTHEA WAY
SALT LAKE CITY UT 84116

FREDDY LEMMO
1736 WEST 680 SOUTH
ST. GEORGE UT 84770

TITAN SOLAR POWER UT, INC.

JASON LIVELY
416 NORTH 2900 EAST
ST. GEORGE UT 84790

LESLIE ROBERTS
2541 N 1120 W
CLINTON UT 84015

GABRIEL SANCHEZ
578 S 320 E
IVINS TOWN UT 84738

MELANIE A FOX
1978 W 1030 N
ST GEORGE CITY UT 84770

VICKI CASTLE
3613 PORTER AVENUE
OGDEN UT 84403

VALERIE PERSON-PRILLO
1131 EAST CASTLE ROCK ROAD
SANDY UT 84094

ARLINE SCHADE
645 EAST 100 NORTH
WELLINGTON UT 84542

MILLARD DUMAS
240 PINE CREEK LANE
ESCALANTE UT 84726

DAVID SHELLEY
518 EAST 650 NORTH
BOUNTIFUL UT 84010

FRANK MASANIAI
4656 WEST BLACK POWDER DRIVE
HERRIMAN UT 84096

MICHAEL WALTERS
373 N 480 W
AMERICAN FORK UT 84003

CAMERON CHILD
544 W 1610 S

TITAN SOLAR POWER UT, INC.

PROVO UT 84601

JULIO FLORES
4869 WEST CHERRYWOOD LANE
WEST VALLEY CITY UT 84120

ALLEN JONES
1938 EAST 800 NORTH
ST. GEORGE UT 84770

DENNIS BAXTER
207 NORTH WELLINGTON DRIVE
KAYSVILLE UT 84037

MICHAEL WESTFALL
1566 WEST WOODSVIEW LANE
ST. GEORGE UT 84770

JOSHUA WEEKS
2386 WEST 4800 SOUTH
ROY UT 84067

KIMBERLY HEHL
9263 NORTH VERNHAM LANE
EAGLE MOUNTAIN UT 84005

CHAD ANDERSON
1322 W 2400 S
ST. GEORGE CITY UT 84770

CHARLES MILLIKEN
6659 SOUTH 3380 WEST
WEST JORDAN UT 84084

JAMIE KINDER
585 SOUTH JOHNSON LANE
RUSH VALLEY UT 84069

MARK BROWN
57 KEY LARGO DRIVE
SARATOGA SPRINGS UT 84045

JOSEPH MAYNARD
267 WEST 2400 SOUTH
BOUNTIFUL UT 84010

TITAN SOLAR POWER UT, INC.

RUSSELL BATEMAN
1778 SOUTH OREGON AVENUE
PROVO UT 84606

VICKI PARKINSON
29 CENTER ST.
ROCKVILLE UT 84781

MARY DIAZ
6043 W BORAX AVE
KEARNS UT 84118

LARAE WARD
1374 WEST 360 NORTH
ST. GEORGE UT 84770

HUNT GARNER
5864 WEST 9600 NORTH
HIGHLAND UT 84003

JEFF PINKNEY
8385 WEST HERZOG AVENUE
MAGNA UT 84044

JOHN MAHI
745 EAST MORNINGSIDE DRIVE
ST. GEORGE UT 84790

JOLENE SCHOOLEY
1017 720 NORTH
OREM UT 84097

ANTHONY DENNY
1962 MATTHEW DRIVE
LAYTON UT 84041

DOUGLAS MOSEL
1085 5TH STREET
OGDEN UT 84404

LAMONT WOODS
1305 W VISTA VIEW DR
WASHINGTON CITY UT 84780

EDUARDO CORREA
13794 SOUTH HOMESTEAD LANE

TITAN SOLAR POWER UT, INC.

RIVERTON UT 84065

SCOTT GILLEN
3783 S DUNN CT
MAGNA UT 84044-2345

AGUEDA ARZOLA
1340 SOUTHWIND DR
ST. GEORGE CITY UT 84770

BRANDON PENA
1020 PEACH DR
OGDEN UT 84404

SHANE GALLEGOS
7345 S 1750 E SOUTH
WEBER UT 84405

THOMAS LINDLEY
8431 ROBIN STREET
MAGNA UT 84044

MICHAEL CHIODO
695 VIA AZUL
WASHINGTON UT 84780

DONALD ROACH
304 HARRIER LANE
IVINS UT 84738

DEBBIE KILBOURN
5916 SOUTH 2700 WEST
ROY UT 84067

JAN JOHNSON
1024 NORTH QUINCY AVENUE
OGDEN UT 84404

RICHARD LUKE
5419 SOUTH 2375 WEST STREET
ROY UT 84067

JOSIAH PRATER
239 N KIMETTE LANE
ST. GEORGE UT 84790

TITAN SOLAR POWER UT, INC.

STEPHEN TALLEY
371 W CLIFFROSE WAY
IVINS TOWN UT 84738

MAHESH CHAVAN
10911 LEES DREAM DR
SOUTH JORDAN UT 84095

DARRELL SHARETTE
718 HANOVER DRIVE
OREM UT 84058

MICHELLE SCHOW
9033 S CHERBOURG PLACE
SANDY UT 84093

TERRY BAKER
3577 KINGS HILL CIRCLE
SALT LAKE CITY UT 84121

BENNIE TAULBEE
40 NORTH ACANTILADO DRIVE
ST. GEORGE UT 84790

ERICA JACKSON GREEN
296 WEST 5650 SOUTH
WASHINGTON TERRACE UT 84405

DARLENE PAULL
1906 E RIVERBEND DR
SAINT GEORGE UT 84790

HEIDI ROMERO
1332 DORAL DRIVE
SYRACUSE UT 84075

SUSAN SCHERMETT
5867 SOUTH 2550 WEST
ROY UT 84067

BENJAMIN BENJAMIN
373 N 1270 W
HURRICANE UT 84737

KELLY KILLPACK
2934 SOUTH 8850 WEST

TITAN SOLAR POWER UT, INC.

MAGNA UT 84044

SCOTT WEBB
4888 MOSSLEY BEND DRIVE
HERRIMAN UT 84096

HILLARY DAVIS
478 S ALBANO WAY
ST. GEORGE UT 84790

JACK OZMUN
24 2ND STREET
TOOELE UT 84074

JARED BARKER
3479 W 290 N
HURRICANE CITY UT 84737

KARA RAWLINGS
761 BONNEVILLE WAY
TOOELE UT 84074

YING XIE
116 SYCAMORE LANE
VINEYARD UT 84059

CRAIG HARTLINE
259 NORTH 2633 WEST
HURRICANE UT 84737

BLAIR ADAMS
463 GOSHEN STREET
SALT LAKE CITY UT 84104

CRAIG THOMSON
456 SUBWAY
HURRICANE UT 84737

MARY FULLER
224 WOODLAND DRIVE
OREM UT 84097

BRAD MERCER
6287 WEST LAKE AVENUE
SOUTH JORDAN UT 84009

TITAN SOLAR POWER UT, INC.

JEFFERY STRUBELL
4586 WEST 4925 SOUTH
SALT LAKE CITY UT 84118

TYLER SCOTT
97 W 1150 N
HURRICANE UT 84737

DAVE EDWARDS
56 N 2810 E
SPANISH FORK UT 84660

LARRY LECKIE
2267 TIMBER LAKES DRIVE
HEBER CITY UT 84032

ROGER BACA
2034 WEEPING ROCK
HURRICANE UT 84737

MERCEDES RODRIGUEZ
26 EAST 600 NORTH
TREMONTON UT 84337

DALLAN BUNDY
3765 WEST SANDSTONE BENCH DRIVE
HURRICANE UT 84737

DEBRAH ROCHA
1246 W 275 N
HURRICANE UT 84737

AUBREY HAAS
305 HIGHLAND DRIVE
TOOELE UT 84074

DEREK BRYAN
1184 CEDAR KNOLLS NORTH
CEDAR CITY UT 84720

KC ENGLAND
421 NORTH 100 WEST
TOOELE UT 84074

RALPH DAVIS
2267 PINTURA DRIVE

TITAN SOLAR POWER UT, INC.

ST. GEORGE UT 84790

JUSTIN YUEN
8365 SUMMIT PASS
EDEN UT 84310

JOHN MCHUGH
2464 KARALEE WAY
SANDY UT 84092

ADAM CLARK
792 WEST 1470 NORTH
CLINTON UT 84015

RAYMOND UNDERWOOD
2587 NORTH 100 WEST
SUNSET UT 84015

SILVIA CAZARES
550 EAST 450 NORTH
OGDEN UT 84404

RAUL RIVERA
324 FAIRLANE DRIVE TOOELE
TOOELE UT 84074

TOM FULTZ
235 BIRCH STREET
TOOELE UT 84074

STEVEN JENSEN
1018 S 500 EAST CIR
ST GEORGE UT 84790

ISAAC CASTRO
5746 SOUTH 2550 WEST
ROY UT 84067

PHILLIP THURSTON
1550 WEST 4950 SOUTH
TAYLORSVILLE UT 84123

TANYA ASAY
2116 WEST 4000 SOUTH
ROY UT 84067

TITAN SOLAR POWER UT, INC.

PEDRO DUENAZ
659 NORTH WASHINGTON BOULEVARD
OGDEN UT 84404

MATTHEW DOWNARD
835 VALLEY VIEW DRIVE
TOOELE UT 84074

KIMBALL HEWETT
674 SOUTH 1850 EAST
SPANISH FORK UT 84660

LEVI MORRISON
649 EAST 420 SOUTH
SMITHFIELD UT 84335

ROBERTO LOMELI
639 NORTH 360 EAST
AMERICAN FORK UT 84003

AODHAN WALKER
329 HIGHLAND DRIVE
TOOELE UT 84074

DEBI BARKER
87 W 1060 N
HURRICANE CITY UT 84737

ROBERT BENNETT
3170 WEST ROXBOROUGH PARK STREET
SALT LAKE CITY UT 84119

JAIME ARROYO
1637 KIESEL AVENUE
OGDEN UT 84404

CALIN LARSON
6891 W COPPERHILL DR
WEST VALLEY UT 84128

ANGELA SANDBERG
2331 EAST SUMMIT WAY
EAGLE MOUNTAIN UT 84005

JEFF DAYLEY
25 W 960 S

TITAN SOLAR POWER UT, INC.

SALEM UT 84653

CARL WEBB
1169 GRAMERCY AVENUE
OGDEN UT 84404

ANDREW HOLMES
71 W 750 N
OREM UT 84057

SAMANTHA WHITWORTH
84 NORTH 4TH STREET
TOOELE UT 84074

GAYLE MCMURRAY
1992 PARK ST
PROVO UT 84606

RANDALL STEELE
140 W 170 S
GOSHEN UT 84633

SCOTT GIFFORD
556 NORTH MAIN STREET
BRIGHAM CITY UT 84302

STEPHEN FORSEY
5729 SOUTH 2400 WEST
ROY UT 84067

PAUL RITCHIE
1909 N CHERRY LANE
HEBER CITY UT 84032

JOSEPH MAXFIELD
2387 SOUTH 630 WEST
HURRICANE UT 84737

BEN BARLOW
3955 N CANYON RD
PROVO UT 84604

ANGELA DEXHEIMER
177 SOUTH HALE STREET
GRANTSVILLE UT 84029

TITAN SOLAR POWER UT, INC.

JULIE GALE
915 S 30 E
SALEM UT 84653

JORDAN WESTLING
4178 LIBERTY CREEK DRIVE
SOUTH JORDAN UT 84009

JACOB BROOKS
1247 S RAINTREE LN
SANTAQUIN UT 84655

DARREN MACDONALD
457 CEDAR STREET
TOOELE UT 84074

JESSE REDER
274 WEST SUMMERHILL DRIVE
SARATOGA SPRINGS UT 84045

ASHTON TINGEY
159 RONALD AVENUE
LAYTON UT 84041

JOSHUA BARTON
1339 LEWIS PEAK DRIVE
OGDEN UT 84404

JAMES ENGELS
305 BOX CANYON DR
ST. GEORGE UT 84770

SHREEDHAR DUSARA
1202 PROVINCE WAY
ST. GEORGE UT 84770

LUIS JIMENEZ
4403 N GOLD DUST TRL ST
ENOCH UT 84721

TYLER PALUSKA
225 FIREROCK WAY
HURRICANE UT 84737

CRAIG COULSON
1327 NORTH 1480 WEST CIRCLE

TITAN SOLAR POWER UT, INC.

ST. GEORGE UT 84770

BRIAN MAXFIELD
145 S RIDGE RD
CEDAR CITY UT 84720

JESUS GONZALEZ
2216 EAST MAIN STREET
TREMONTON UT 84337

MICHAEL NEUMANN
768 MOLASSES MILL DR S
DRAPER UT 84020

MARYJANE ANDERSON
71 WEST 400 SOUTH
TOOELE UT 84074

JAYDEN PHILLIPS
2847 SOUTH 9100 WEST
MAGNA UT 84044

DOZIER WYAN
2093 N 1300 W
CLINTON UT 84015

RENE UBICO
466 S CORDERO DRIVE
IVINS UT 84738

FORREST HUTH
3478 PORTER AVENUE
OGDEN UT 84403

ANDREW BENNETT
1225 W 3275 S
BRIGHAM CITY UT 84302

PAUL BEADLE
567 LAMBERT DRIVE
OREM UT 84097

DANIEL SPENCER
1552 WEST SHELLEY AVENUE
WEST VALLEY CITY UT 84119

TITAN SOLAR POWER UT, INC.

NUBIA FAJARDO
1244 EAST RIDGEDALE LANE
SALT LAKE CITY UT 84106

SAMUEL DEE LONG
4276 N GOLD DUST TRL ST
ENOCH UT 84721

BRANDON STOREY
7357 S 1750 E SOUTH
WEBER UT 84405

BRYCE EKMAN
488 FERN DRIVE
CLEARFIELD UT 84015

CHARLES STEPHENSON
705 POLK AVENUE
OGDEN UT 84404

SANDY DARE
626 BROOK AVENUE EAST
TOOELE UT 84074

KELLY COX
3878 N MONARCH DR
CEDAR CITY UT 84721

KIETH STANSFIELD
539 GRACE AVENUE
OGDEN UT 84404

MARA PINEDA
896 VALERIA DRIVE
LAYTON UT 84041

SCOTT WILKIN
2029 W 900 N
LEHI UT 84043

JODI SEEGMILLER
4035 SOUTH 5375 WEST
WEST VALLEY CITY UT 84120

SHAWN CARUSO
865 22ND STREET

TITAN SOLAR POWER UT, INC.

OGDEN UT 84401

HARLEY MORTENSON
683 HIDDEN RIVER TRAIL WEST
TOOELE UT 84074

PATRICIA DEES
580 BROOK AVENUE
TOOELE UT 84074

JOD D
1145 NORTH GENEVA ROAD
PROVO UT 84601

PAUL MASON
2106 WEST 11250 NORTH
NEOLA UT 84053

GREGORY CHAMBERLAIN
671 N 150 W
HURRICANE CITY UT 84737

BARD HOLBROOK
1724 SANDYS GROVE LN
SANDY UT 84092

CLAUDIA MONTERO
4702 OLD SCOUT TRAIL
ENOCH UT 84721

KIRSTEN ALLEN
2806 EAST MELONY DRIVE
SALT LAKE CITY UT 84124

KELLY KELSO
323 2700 SOUTH
SOUTH SALT LAKE UT 84115

RONALD LARSON
337 E DESERT GARDENS LANE
IVINS UT 84738

KORY GARVER
981 S 4375 W
CEDAR CITY UT 84720

TITAN SOLAR POWER UT, INC.

DAKOTA ANDERSON
5291 SOUTH CHARLOTTE AVENUE
KEARNS UT 84118

STANLEY FOX
4733 N MARSHALL TRAIL
ENOCH UT 84721

BRIAN TANNER
162 WEST 2650 NORTH
SUNSET UT 84015

MARGIE HAWS
685 W 2500 S
HURRICANE UT 84737

DOUG WICKHAM
275 E 1175 S
IVINS UT 84738

BARBARA CASTILLO
484 DOROTHEA WAY
SALT LAKE CITY UT 84116

JACQUELINE BACA
1401 DUPONT AVE
SALT LAKE CITY UT 84116

DUSTIN CAMPBELL
816 SIMONDI AVE
SALT LAKE CITY UT 84116

BERKLEY ORTON
765 EAST 950 NORTH STREET
OGDEN UT 84404

MARCOS DOMINGUEZ
249 SILVER STAR DR N
SALT LAKE CITY UT 84116

ROBERT HUDSON
2550 MELBOURNE STREET
SALT LAKE CITY UT 84106

JAMES MORGAN
448 OVERLAND ROAD

TITAN SOLAR POWER UT, INC.

TOOELE UT 84074

LOGAN MILLER
403 760 S
AMERICAN FORK UT 84003

STACEY CLARKE
728 KIRK STREET
LAYTON UT 84041

ALLISON ALMEIDA
2644 VAN BUREN AVENUE
OGDEN UT 84401

CAMI PETTY
1777 N CENTENNIAL DRIVE
ST GEORGE UT 84770

WENDY PAGE
1793 W 3650 S CIR
ST. GEORGE UT 84790

CALEB CROOKSTON
2452 EAST 200 NORTH
SPANISH FORK UT 84660

SEAN PIAD
7911 PONDEROSA WAY
SANDY UT 84094

JOSEPH VIGIL
833 WEST LAKE STREET
OGDEN UT 84401

KHRISTIAN OWENS
615 S 1200 W
SALT LAKE CITY UT 84104

JEFF WARBURTON
989 EAST MILLCREEK WAY
MILLCREEK UT 84106

JEFF HORTIN
3527 SOUTH 980 EAST STREET
MILLCREEK UT 84106

TITAN SOLAR POWER UT, INC.

APRIL BOTT
836 SOUTH 1350 WEST
CLEARFIELD UT 84015

AARIN JOHNSON
1888 N 200 W
SUNSET UT 84015

RAY HAVEY
874 NORTH QUINCY AVENUE
OGDEN UT 84404

MARIA YOLANDA LEON
941 1340 EAST
TOOELE UT 84074

OCTAVIO PEREZ
128 W 1800 N
SUNSET UT 84015

ALEJANDRO QUINTO
474 S 500 W RD
DELTA UT 84624

BODIL CANCHOLA
1035 W 500 S
SALT LAKE CITY UT 84104

IAN PRADHAN
1280 W SUNSET DR
SALT LAKE CITY UT 84116

STEPHEN SCHOFIELD
2105 W 460 S
CEDAR CITY UT 84720

LARRY KRAISS
711 E 16TH AVE
SALT LAKE CITY UT 84103

JOSEPH VIGIL
646 NORTH GRAMERCY AVENUE
OGDEN UT 84404

ZACHARY WALTERS
639 MAPLE ST

TITAN SOLAR POWER UT, INC.

CLEARFIELD UT 84015

MALESSA PEARCE
1372 W KINGSPOINTE LN
WEST VALLEY CITY UT 84119

CINDY SHUMWAY
95 COLUMBIA WAY
CEDAR CITY UT 84720

BRETT SHUMWAY
3648 N 250 E
ENOCH UT 84721

JOSEPH BIRCHER
538 EAST EMERSON AVENUE
SALT LAKE CITY UT 84105

CHRISTOPHER ROSEBOROUGH
1218 940 NORTH
TOOELE UT 84074

JACOB BOTT
116 W 1800 N
SUNSET UT 84015

RON DEEB
1859 W 90 S
ST GEORGE UT 84770

JONATHON FLEECS
222 WEST 4900 SOUTH
OGDEN UT 84405

LATRISSA SMITH
1069 SOUTH 660 EAST
ST. GEORGE UT 84790

DAVID ROUTH
239 PUEBLO ST W
SALT LAKE CITY UT 84104

WILLIAM SOMPLATSKY-JARMAN
3249 E HIDDEN SPRINGS DRIVE
WASHINGTON UT 84780

TITAN SOLAR POWER UT, INC.

BRIAN NABORS
1381 E BROOKSHIRE DRIVE
MILLCREEK UT 84106

ROSEMARIE CHIACCHIERA
309 W SANDSTONE CIRCLE
ST GEORGE UT 84770

CEDRIC PORTER
509 S 225 W
CEDAR CITY UT 84720

JEREMY BRADLEY
5465 S ROCKFORD ST
KEARNS UT 84118

THOMAS POSIN
221 EMERAUD DRIVE UNIT 29
ST GEORGE UT 84770

STEVEN LARSEN
1270 E 700 S
OGDEN UT 84404

DARRIN LIDDELL
2478 EAST BRAMBLE WAY
HOLLADAY UT 84117

PAUL KEARNS
2068 W 5900 S
ROY UT 84067

NOEL COVEY
633 WILSON AVENUE SOUTH
SALT LAKE CITY UT 84105

BRETT HANSEN
616 S 975 W
MAPLETON UT 84664

CINDY MEADOWS
3280 E CORONET DRIVE
SALT LAKE CITY UT 84124

ETIM AKAN
1684 ASPEN GROVE DRIVE

TITAN SOLAR POWER UT, INC.

BENJAMIN UT 84660

KEVIN LUDOVIC
1134 E HORSE RIDER DR
EAGLE MOUNTAIN UT 84005

MEGAN WEATHERFORD
1874 NORTH 75 WEST
SUNSET UT 84015

JAMES TRUJILLO
734 ARIA BLVD
WENDOVER UT 84083

KEVIN POWELL
8830 SOUTH 120 EAST
SANDY UT 84070

JOHN SCHALLER
2627 SOUTH TWAIN DRIVE
MAGNA UT 84044

JAKE JACKSON
871 EAGLE LN
TOOELE UT 84074

DALLAS MAIR
13339 S MOORFIELD DR
HERRIMAN UT 84096

KRISTEN SWENSEN
118 WEST 2650 NORTH
SUNSET UT 84015

MIKE TABLA
312 SOUTH BUCKHORN BATH AVENUE
SARATOGA SPRINGS UT 84045

DINH NGUYEN
4002 S COWAN WAY
WEST VALLEY CITY UT 84120

MICHAEL AND CATHERINE COOK
64 W DEER VISTA LN
KAMAS UT 84036

TITAN SOLAR POWER UT, INC.

IRMA GARCIA
1091 WEST 220 SOUTH
OREM UT 84058

CAMILLE MERRIAM
1736 S 900 E
SALT LAKE CITY UT 84105

RODNEY HADLEY
1118 NORTH 3000 WEST
OGDEN UT 84404

RICHARD SANDERSON
1240 W 725 N
CLEARFIELD UT 84015

JEFFREY JENSEN
259 WEST 1550 NORTH
CEDAR CITY UT 84721

SHRIKANT AWALEGAONKAR
274 ROSEWOOD AVENUE
SALT LAKE CITY UT 84115

PAUL BRAUN
1410 WALNUT DRIVE
SALT LAKE CITY UT 84116

MICHELLE HANSEN
3679 WEST 4875 SOUTH
ROY UT 84067

J DEEM
151 E 400 S
ST. GEORGE UT 84770

KIMBERLY LANG
14042 CANDY PULL DR
DRAPER UT 84020

ROBERT MATT
668 S 2300 W
PAYSON UT 84651

AMBER LUTALI, ISAIAH MINTER
7466 W WASHINGTON ROAD

TITAN SOLAR POWER UT, INC.

MAGNA UT 84044

CATHERINE HENSTROM
7172 S 1370 W
WEST JORDAN UT 84084

TERRI WEBSTER
676 N DUSK DRIVE
ST GEORGE UT 84770

SECRET PERKINS
317 HIGHLAND DR
TOOELE UT 84074

SIMON EVA
1388 S 1300 E
SALT LAKE CITY UT 84105

DENNIS JONES
4666 SANTA FE TRAIL
CEDAR CITY UT 84721

WILLIAM BLOOD
3365 SOUTH 5225 WEST
WEST VALLEY CITY UT 84120

DEXTER NOVACEK
102 N BRISTOL DR
CEDAR CITY UT 84720

ROBERT EHRET
109 W 2775 N
CEDAR CITY UT 84721

SAMUEL SHREEVE
1967 W 4200 S
ROY UT 84067

KALLI JENKINS
249 33RD STREET
OGDEN UT 84401

BARBARA FERNANDEZ
1485 400 WEST STREET
CEDAR CITY UT 84721

TITAN SOLAR POWER UT, INC.

CHASE WILLDEN
924 W SANDYPARK LN
LEHI UT 84043

ZACH CAMPANELLA
750 N 1400 W
SALT LAKE CITY UT 84116

RODNEY PARK
1674 BLUE PEAK ROAD
TOOELE UT 84074

DONNA PETERSON
4116 900 EAST STREET
OGDEN UT 84403

JOHN YOUNG
1572 CONCORD STREET
SALT LAKE CITY UT 84104

J DEEM
157 E 400 S
ST. GEORGE UT 84770

MICHELLE GREEN
295 NORTH STATE STREET
SALINA UT 84654

MICHAEL VEATER
2221 LLOYDWOOD DR
KAYSVILLE UT 84037

JACKSTON IGNATIUS
2812 DEARBORN STREET
SALT LAKE CITY UT 84106

REYNA HERNANDEZ
796 EAST 2200 NORTH
NORTH LOGAN UT 84341

CARL BARBER
3264 WEST 700 SOUTH
SYRACUSE UT 84075

BOYD PALMER
924 CANYON ROAD

TITAN SOLAR POWER UT, INC.

OGDEN UT 84404

KRISTOFFER BAILEY
410 SOUTH 175 EAST
IVINS UT 84738

DANI VOILES
7797 BRISTLECONE ROAD
EAGLE MOUNTAIN UT 84005

AARON MCLOSKEY
2935 BUCCANEER DRIVE
MAGNA UT 84044

GOERGE ANTHONY
1068 S MULBERRY DR
TOQUERVILLE UT 84774

JAY GRAY
4582 WEST BARTLETT DRIVE
HERRIMAN UT 84096

JASON TYE
5923 WEST SUFFOLK VIEW LANE
HERRIMAN UT 84096

BENJAMIN MACIAS
2337 WEST 2200 SOUTH
SYRACUSE UT 84075

VEO PHOMSOUVANH
908 200 WEST
OGDEN UT 84404

DONNA POPE
1470 ASCOT CIR
SANDY UT 84092

NINA BATH
783 STONEHEDGE LANE
ALPINE UT 84004

LARRY HANSEN
5424 SOUTH 300 WEST
OGDEN UT 84405

TITAN SOLAR POWER UT, INC.

MARK UTTER
626 NORTH 2040 EAST CIRCLE
ST. GEORGE UT 84790

MORGAN GREENE
1957 WEST 460 SOUTH
CEDAR CITY UT 84720

GUSTAVO PRIETO
3310 W 5775 S
TAYLORSVILLE UT 84129

ALAN GALLUP
2126 N WEDGEWOOD LN
CEDAR CITY UT 84721

RYAN JONES
3468 N 2400 E
LAYTON UT 84040

ADDISON ZOLLINGER
14372 SOUTH ABBEY BEND LANE
HERRIMAN UT 84096

NATHAN MABON
10067 WILLOW COURT
CEDAR HILLS UT 84062

AARON DRABECK
159 S GLEN CANYON DR
CEDAR CITY UT 84720

VONDA THAYN
390 WEST 400 SOUTH
HUNTINGTON UT 84528

IOANE MATAUTIA
984 NORTH 1385 WEST
CLINTON UT 84015

ALLORA THATCHER
589 SOUTH 450 WEST
CEDAR CITY UT 84720

NICHOLAS BRUDERER
547 EAST 550 NORTH

TITAN SOLAR POWER UT, INC.

SPRINGVILLE UT 84663

CODY PENA
4940 W MILOS DRIVE
WEST VALLEY CITY UT 84120

ILZE ALVARADO
1812 N 3400 W
CEDAR CITY UT 84721

CARLOS RODRIGUEZ
2620 N 550 W
CEDAR CITY UT 84721

KEVIN MUNSON
5264 ARAPAHO DRIVE
OGDEN UT 84403

PILAR ESTRADA
3275 JEFFERSON AVENUE
OGDEN UT 84403

TREVOR MADDUX
354 NORTH WHITBY WOODLANDS DRIVE
ALPINE UT 84004

JILL MAXWELL
1152 CEDAR KNOLLS N
CEDAR CITY UT 84720

MATTHEW SHERIDAN
1570 WHITLOCK AVENUE
SALT LAKE CITY UT 84119

SCOTT HACKMAN
4637 NORTH PAINTED SKY DR
ST GEORGE UT 84770

MARINA RIVAS
1462 TWIN OAKS DRIVE
WEST JORDAN UT 84088

TERRY MACFARLANE
8652 S 1220 W
WEST JORDAN UT 84088

TITAN SOLAR POWER UT, INC.

PAUL WASHBURN
3980 W 150 S
CEDAR CITY UT 84720

NAY HLAING
1558 MARSEILLES WAY
WEST VALLEY UT 84119

CHRISTINE RHUE
235 S 200 E
CEDAR CITY UT 84720-3471

DAYTON SMITH
411 EAST SCOTT AVENUE SOUTH
SALT LAKE UT 84115

BRADY HODGSON
10239 SOUTH 535 EAST STREET
SANDY UT 84070

CURT SHELTON
4692 S 3600 W
ROY UT 84067

STERLING FRANDSEN
1857 E AMERICAN WAY UNIT 5
EAGLE MOUNTAIN UT 84005

RACHAEL WALKER
212 15TH ST
OGDEN UT 84404

MERRILEE GORRINGE
158 N HIGHLAND DR
CEDAR CITY UT 84721

MELISSA NIELSEN
856 KERSHAW STREET
OGDEN UT 84403

CRAIG JACKSON
555 EAST MAIN STREET
DUCHESNE UT 84021

NORA LEMS
1528 WEST 8600 SOUTH

TITAN SOLAR POWER UT, INC.

WEST JORDAN UT 84088

ATTICUS CONSULTING LLC
235 W 400 N
SALT LAKE CITY UT 84103

EDWARD RICKERS
135 NORTH 500 EAST STREET
LINDON UT 84042

LINDSEY HALE
2355 WANDERBROOK LANE
HOLLADAY UT 84124

ERIN MAAS
485 NORTH 800 WEST
OREM UT 84057

KENNY ALBRECHT
8486 S. CROWSNEST DR
WEST JORDAN UT 84081

SUSAN BOYD
2325 W 7000 S
WEST JORDAN UT 84084

RYAN BIGGS
902 W SOUTHERN HILLS VISTA
RICHFIELD UT 84701

LEONARDO OLIVEIRA
1972 E BROOKINGS DR
DRAPER UT 84020

THE CAMPBELL-DELAHUNT TRUST
9122 E 6000 S
JENSEN UT 84035

MASON HORNSBY
2805 W 3325 N
FARR WEST UT 84404

KARLA DUVALL
1470 E 2525 N NORTH
OGDEN UT 84414

TITAN SOLAR POWER UT, INC.

JAMES JOHNSON
315 S. PRAIRIE HAWK COURT
GRANTSVILLE UT 84029

CALVIN BURGESS
140 W 1960 N
OREM UT 84057

TIM ARNOLD
39 S 140 W
ROCKVILLE UT 84763

JONATHAN HAGLUND
1158 SOUTH REDWOOD DRIVE
SALT LAKE CITY UT 84104

LAURA SORENSEN
2962 BRINKER AVENUE
OGDEN UT 84403

ROGER ARAVE
1325 N HIGHWAY 158
EDEN UT 84310

EMILY SLATER
2104 LA CRESTA DRIVE SOUTH
COTTONWOOD HEIGHTS UT 84121

REBECCA ERICKSON
202 WEST 380 SOUTH
AMERICAN FORK UT 84003

RYAN PANCHERI
4373 2150 WEST STREET
ROY UT 84067

SCOTT AARON
844 W VLY VIS WY
LEHI UT 84043

JANIS JARVIS
5433 SOUTH 5475 WEST
KEARNS UT 84118

JOHN LOVELAND
2817 W 6000 S

TITAN SOLAR POWER UT, INC.

ROY UT 84067

DAWN HOOD
606 S 1000 W
SALT LAKE CITY UT 84116

BRET MADSEN
3622 PONY LANE
RIVERTON UT 84065

WILLIAM HUGHES
3850 S BANNOCK ST
WEST VALLEY CITY UT 84120

KYLE MEEGAN
51 EAST 2130 SOUTH
HEBER CITY UT 84032

CHASE BOSWELL
1056 CENTURY DR
TREMONTON UT 84337

JOSEPH GARCIA
4326 W SHADYVALE LANE
WEST VALLEY CITY UT 84120

KENNETH BRYAN
2146 S 350 E
CLEARFIELD UT 84015

KEVIN FARNSWORTH
972 EAST 1100 NORTH
OREM UT 84097

CLARE COONAN
2536 SOUTH KENWOOD STREET
SALT LAKE CITY UT 84106

BRADY HARMON
2360 SADDLE WAY
TAYLORSVILLE UT 84129

RICHARD MYERS
2160 CAROLYN WAY
BOUNTIFUL UT 84010

TITAN SOLAR POWER UT, INC.

JAMES WISE
961 CISCO RUN
GARDEN CITY UT 84028

ADRIEN COATES
5345 WESTSLOPE CIRCLE
KEARNS UT 84118

CHARISSE BERRY
4952 CORIANDER STREET
KEARNS UT 84118

TERRENCE VAIL
10065 SOUTH YORKSHIRE DRIVE
SOUTH JORDAN UT 84095

SUSAN MACKELPRANG
2342 EAST EVERGREEN AVENUE
SALT LAKE CITY UT 84109

KAITLIN BUTLER
2579 S PARK ST,
SALT LAKE CITY UT 84106

GARY LAMPIEN
290 E 400 N WEST
BOUNTIFUL UT 84010

CELESTE W KING
1331 N DIXIE DOWNS ROAD 154
ST. GEORGE UT 84770

VICKI S BELL
67 E MAIN ST
ROCKVILLE UT 84763

ALBERT MARTINEZ
592 NORTH 200 WEST
HEBER CITY UT 84032

GABRIEL FORSYTE
4174 S BURKMAN WAY
WEST VALLEY CITY UT 84120

JUDY ROGERS
2642 COTTAGE LOOP

TITAN SOLAR POWER UT, INC.

PARK CITY UT 84098

GARY SLAYMAKER
1847 W WESTERN CHARM DRIVE
RIVERTON UT 84065

DEBORAH THOMAS
4267 SOUTH 500 EAST
MILLCREEK UT 84107

KRISTA RICHMOND
561 E 7570 S
MIDVALE UT 84047

DENNIS; SORENSEN
559 N 600 E ST
DUCHESNE UT 84021

BOB WRIGHT
1720 E 5600 S
HOLLADAY UT 84121

AMY DOLCE
4061 EAST GAZELLE RUN
EAGLE MOUNTAIN UT 84005

KERRY SCHROEDER
3867 N CHAPMAN
EAGLE MOUNTAIN UT 84005

DOUG PARKER
2377 SOUTH 250 WEST
BOUNTIFUL UT 84010

JASON FARRIS
251 SOUTH BUCKHORN BATH AVENUE
SARATOGA SPRINGS UT 84045

SOPHIA TORIZ
2525 E 40 N
ST. GEORGE UT 84790

PAULL GUNDERSON
255 S 300 W
ST SCIPIO UT 84656

TITAN SOLAR POWER UT, INC.

LENA MORGAN
1272 MARILYN DRIVE
OGDEN UT 84403

KATHERINE SALAMONE
515 SOUTH 800 EAST
SALT LAKE CITY UT 84102

LAUREN DEVOE
875 WESTPOINTE CIR
SALT LAKE CITY UT 84116

TROY FACER
6134 W VALLEY VIEW DRIVE
MORGAN UT 84050

BOB HILEMAN
1098 16TH STREET
OGDEN UT 84404

ALLEN WHITE
13592 WHITE DOE CIRCLE
RIVERTON UT 84065

MARYANN FORAKIS
60 E 575 N ST
DUCHESNE UT 84021

TRAVIS KELLER
153 WEST 5350 SOUTH
OGDEN UT 84405

DAVID HYER
349 EAST 1655 SOUTH STREET
OREM UT 84058

LEO RICHEN
5793 WEST 4350 SOUTH
HOOPER UT 84315

DOUGLAS SCOTT
760 32ND STREET
OGDEN UT 84403

JASON THOMPSON
2980 SOUTH 1355 WEST PERRY

TITAN SOLAR POWER UT, INC.

BRIGHAM CITY UT 84302

MORGAN SESSIONS
2097 THECKSTON ROAD
TAYLORSVILLE UT 84129

WEYLIN MILLER
1105 MARSH CIRCLE
GARLAND UT 84312

JUAN ARTHUR
1634 SUNSET AVENUE
WEST VALLEY CITY UT 84119

DARRICK OLESON
5160 SOUTH 2050 WEST
ROY UT 84067

DEVIN DAYTON
363 CHILDS AVENUE
OGDEN UT 84404

ERIC DIGERNESS
45 WEST PARK STREET
RANDOLPH UT 84064

ROSAURA SAENZ
988 WEST FOX HOLLOW DRIVE NORTH
SALT LAKE UT 84054

SAM SMALL
1104 30 SOUTH
HYRUM UT 84319

RYAN LISTER
1047 FAIRCHILD CIR
LAYTON UT 84041

CHARLES & JESSICA TRUJILLO/MARVIN
235 GLEN PLACE
LAYTON UT 84041

MICHAEL BANKHEAD
1431 W 1820 S
WOODS CROSS UT 84087

TITAN SOLAR POWER UT, INC.

MICHAEL BRERETON
1538 SWALLOW CIRCLE
WELLSVILLE UT 84339

KEVIN WALKER
8047 PARK MEADOW LANE
LAKE POINT UT 84074

DAVE CURTIS
4100 DEVONSHIRE DR
PROVO UT 84604

WRIGHT GLENN
23 SOUTH 100 EAST
BRIGHAM CITY UT 84302

ARMANDO BERNARDINO
1881 WEST 3100 SOUTH
WEST VALLEY CITY UT 84119

JODY HUBERT
917 27TH STREET
OGDEN UT 84403

ADT COMMERCIAL
PO BOX 872987
KANSAS CITY MO 64187-2987

BROCK TRANSPORTATION LLC
3025 INDEPENDENCE DR STE C
LIVERMORE CA 94551

C H ROBINSON COMPANY INC
PO BOX 9121
MINNEAPOLIS MN 55480-9121

CED GREENTECH
PO BOX 207115
DALLAS TX 75230-7115

CINTAS ATTN PAYER 16887801
PO BOX 631025
CINCINNATI OH 45263-1025

CRANSTEN ENERGYUNITED STATES
9980 S 300 W STE 200,

TITAN SOLAR POWER UT, INC.

SANDY UT 84070

ENTERPRISE RENTAL
PO BOX 840173
KANSAS CITY MO 64184-0173

GENERATION SOLAR LLC
1192 E DRAPER PKWY STE 466
DRAPER UT 84020

LGCY POWER
3333 N DIGITAL DRIVE STE 600
LEHI UT 84043

SOLAR ADVANTAGE
5709 CROOKED STICK WAY
SPARKS NV 89436

TSP AZ
2222 E YEAGER DR, STE 100
CHANDLER AZ 85286

UNTD ENERGY
12016 S GENOVA DR
DRAPER UT 84020

UPS ACCOUNT 98ER74
PO BOX 650116
DALLAS TX 75265-0116

VERNON GRAPHIC SOLUTIONS
2921 INDUSTRIAL DRIVE
UNIONVILLE MO 63565